# EXHIBIT "8"

ELECTRONICALLY FILED BY
Superior Court of California,
County of Monterey
On 10/4/2017 4:22 PM
By: Janet Nicholson, Deputy

Ana Vicente de Castro, SBN 309958
Blanca A. Bañuelos, SBN 231585
CALIFORNIA RURAL LEGAL ASSISTANCE, INC.
3 Williams Road
Salinas, CA 93950
Telephone: (831) 757-5221
Facsimile: (831) 757-6212
avicente@crla.org
bbanuelos@crla.org

*Attorneys for Plaintiffs Jesus Abraham
Lopez-Gutierrez and Alan Ulises Meza-Lugo*

Dawson Morton, SBN 802667, Registered Legal
Services Attorney
R. Erandi Zamora, SBN 281929
Alexandra Revelas, SBN 305201
CALIFORNIA RURAL LEGAL ASSISTANCE
FOUNDATION
2210 K Street, Suite 201
Sacramento, CA 95816
Telephone: (916) 446-7904
Facsimile: (916) 446-3057
dmorton@crlaf.org
ezamora@crlaf.org
arevelas@crlaf.org
*Attorneys for Plaintiffs*

Pamela Bridge, SBN 18252
Community Legal Services
305 S. 2nd Avenue
Phoenix, AZ 85003
Telephone: (602) 258-3434
Facsimile: (602) 258-3064
pbridge@clsaz.org

*Attorneys for Plaintiffs Gustavo Ceja-Alvaro and
Paulino Cortez-Vazquez*

## IN THE SUPERIOR COURT OF THE STATE OF CALIFORNIA
## COUNTY OF MONTEREY

### (UNLIMITED JURISDICTION)

| | |
|---|---|
| JESUS ABRAHAM LOPEZ-GUTIERREZ, ALAN ULISES MEZA-LUGO, GUSTAVO CEJA-ALVARO, PAULINO CORTEZ-VAZQUEZ<br><br>Plaintiffs,<br><br>v.<br><br>FOOTHILL PACKING, INC, AND DOES 1-20, INCLUSIVE,<br><br>Defendants. | Case No.: 17CV001629<br><br>**FIRST AMENDED COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF**<br><br>**DEMAND FOR JURY TRIAL** |

Plaintiffs JESUS ABRAHAM LOPEZ-GUTIERREZ, ALAN ULISES MEZA-LUGO, GUSTAVO CEJA-ALVARO, and PAULINO CORTEZ-VAZQUEZ ("Plaintiffs") allege their Complaint against defendant FOOTHILL PACKING, INC., ("Defendant" or "Foothill") as follows:

## NATURE OF THE CASE

1.     Plaintiffs were employed through Defendant FOOTHILL PACKING, INC. as seasonal agricultural laborers during the 2016 and 2016-2017 lettuce seasons.  During their employment, Defendants FOOTHILL PACKING, INC. and DOES 1 through 20 violated California law by failing to pay Plaintiffs for all hours worked, including minimum wages.  Plaintiffs seek their unpaid wages, other damages, statutory penalties, restitution, an order requiring Defendants FOOTHILL PACKING, INC. and DOES 1 through 20 to pay lawful wages and compensate employees for all hours worked, and other injunctive relief, attorney's fees, costs of suit and other appropriate and just relief against all Defendants.

## PARTIES

2.     Plaintiffs JESUS ABRAHAM LOPEZ-GUTIERREZ and ALAN ULISES MEZA-LUGO are H-2A workers from Mexico who were recruited by Defendant FOOTHILL PACKING, INC. in Mexico to work in fields owned and operated by Defendant's clients in Monterey County, California.

3.     Plaintiffs GUSTAVO CEJA-ALVARO and PAULINO CORTEZ-VAZQUEZ are H-2A workers from Mexico who were recruited by Defendant FOOTHILL PACKING, INC. in Mexico to work in fields owned and operated by Defendant's clients in and around Imperial County, California.

4.     Defendant FOOTHILL PACKING, INC. is a California corporation with its principal offices located at 1582-G Moffett Street, Salinas, CA 93905.

5.     Plaintiffs are unaware of the true names and capacities of the Defendants sued herein under the fictitious names DOES 1 through 20, inclusive.  Plaintiffs will seek leave to amend this complaint to allege the true names and capacities of said DOES when ascertained.  Plaintiffs are informed and believe and thereon allege that each of the DOE Defendants was responsible in some manner for the occurrences and injuries alleged in this Complaint.

## VENUE

6.     Venue is proper in this judicial district, pursuant to Cal. Code of Civil Procedure § 395(a). Many of the unlawful acts occurred in Monterey County or was directed by Defendant FOOTHILL

PACKING, INC. or its clients, including possibly the DOES, from Monterey County. Defendant FOOTHILL PACKING, INC. also employs other people in Monterey County and is otherwise within this Court's jurisdiction for purposes of service of process.

## FACTUAL ALLEGATIONS OF PLAINTIFFS

7.   Defendant submitted multiple job orders to both the California Employment Development Department and to the Arizona Department of Economic Security for clearance and approval in conjunction with their H-2A applications for the 2016 and 2016-2017 seasons.

8.   One of these job orders was certified by the U.S. Department of Labor as Temporary Alien Labor Certification Number H-300-16029-596074. It requested 235 workers for the period of April 4, 2016 to November 12, 2016 to work in and around Monterey County harvesting lettuce. A copy of this H-2A job order was attached as Exhibit A to the original complaint in this action.

9.   Defendant FOOTHILL PACKING, INC. submitted job order 2407978, certified as Temporary Alien Labor Certification Number H-300-16267-845034, to the Arizona Department of Economic Security requesting 254 workers for the period of November 14, 2016 to April 07, 2017 to work in and around Imperial County, California harvesting lettuce. A copy of this H-2A job order is attached as Exhibit B to this First Amended Complaint.

10.   Defendant FOOTHILL PACKING, INC., in consultation with its client entities, including possibly DOES, submitted the aforementioned job orders to recruit and import foreign workers, like Plaintiffs, for the lettuce harvest.

11.   Defendant FOOTHILL PACKING, INC. offered, and Plaintiffs LOPEZ-GUTIERREZ and MEZA-LUGO accepted, employment under the terms of the H-2A job order identified as H-300-16029-596074, attached as Exhibit A to the original complaint in this action. Plaintiffs LOPEZ-GUTIERREZ and MEZA-LUGO worked for Defendant during the 2016 lettuce harvesting season under the terms of this job order.

12.   Defendant FOOTHILL PACKING, INC. offered, and Plaintiffs CEJA-ALVARO and CORTEZ- VAZQUEZ accepted, employment under the terms of the H-2A job order identified as H-300-16267-845034, attached as Exhibit B to this First Amended Complaint. Plaintiffs CEJA-ALVARO and

1    CORTEZ-VAZQUEZ worked for Defendant during the 2016-2017 lettuce and cabbage harvesting
2    season under the terms of this job order.

3        13.      The above-mentioned contracts promised a wage of $11.89 per hour for work performed
4    in California in 2016.

5        14.      Pursuant to the 2017 AEWR Defendant was required to pay $12.57 for all
6    work performed in California in 2017.

7        15.      Both job orders provided piece rate compensation for various tasks in addition to the
8    aforementioned hourly wages.

9        16.      Plaintiffs LOPEZ-GUTIERREZ and MEZA-LUGO worked on a crew led by a woman
10    known as "Mari."

11        17.      Plaintiffs CEJA-ALVARO and CORTEZ-VAZQUEZ worked on a crew led by Jose Luis,
12    commonly referred to as "El Tuma."

13        18.      Plaintiffs LOPEZ-GUTIERREZ and MEZA-LUGO were paid by the hour for the duration
14    of the 2016 season.

15        19.      Plaintiffs CEJA-ALVARO and CORTEZ-VAZQUEZ were paid at times by the hour and
16    at times by piece rate for the 2016-2017 season.

17        20.      As a term of their employment, Defendant FOOTHILL PACKING. INC. required
18    Plaintiffs LOPEZ-GUTIERREZ, MEZA-LUGO, and other H-2A workers employed under the job order
19    previously attached as Exhibit A, to travel to and from the worksites in vehicles operated by Defendant.

20        21.      Plaintiffs LOPEZ-GUTIERREZ, MEZA-LUGO and other H-2A workers employed under
21    the job order attached as Exhibit A were under the control of Defendant FOOTHILL PACKING, INC.and
22    their client entities, including possibly DOES, at all times from the point of pick up until the point of
23    return after each day's work.

24        22.      Under this transportation arrangement, Plaintiffs LOPEZ-GUTIERREZ, MEZA-LUGO
25    and H-2A workers were required to ride, wait on, or wait for Defendant's vehicles in excess of one
26    and a half (1.5) hours per day for the duration of the 2016 season.

27        23.      On information and belief, Defendant did not keep records or compensate Plaintiffs
28    LOPEZ- GUTIERREZ and MEZA-LUGO, as well as other field laborers working under the 2016 job

order attached as Exhibit A, for their travel.

24. Upon information and belief, all Plaintiffs and other laborers in their crews were required to sign their names on an attendance sheet. There was no time recorded on the attendance sheet at the time the Plaintiffs LOPEZ-GUTIERREZ, MEZA-LUGO, CEJA-ALVARO, and CORTEZ-VAZQUEZ signed it.

25. Similarly, upon information and belief, Plaintiffs LOPEZ-GUTIERREZ, MEZA-LUGO, CEJA-ALVARO, CORTEZ-VAZQUEZ and other laborers working under the above-mentioned job orders were required to initial or sign an attendance sheet at the end of each work day. There was no time recorded on the attendance sheet at the time Plaintiffs LOPEZ-GUTIERREZ, MEZA-LUGO, CEJA-ALVARO, and CORTEZ-VAZQUEZ signed or initialed it at the day's end.

26. After exiting the employer's transportation, Plaintiffs LOPEZ-GUITERREZ, MEZA-LUGO, and other laborers under the job order attached as Exhibit A were required to wait at the field prior to starting work. During this time, Plaintiffs and other laborers were assigned preparatory work including disinfecting the knives they used to harvest, and donning their gloves and aprons.

27. Defendant also required all Plaintiffs LOPEZ-GUTIERREZ, MEZA-LUGO, CEJA-ALVARO and CORTEZ-VAZQUEZ and other field laborers working under the above-mentioned job orders to do mandatory exercises before the start of each workday for approximately ten (10) to fifteen (15) minutes.

28. On information and belief, Defendant did not keep records or fully compensate Plaintiffs and other field laborers for all time spent doing preparatory work or exercising at the employer's behest.

29. Defendant did not allow Plaintiffs and other field laborers to take adequate and timely meal periods.

30. Defendant regularly required Plaintiffs LOPEZ-GUTIERREZ and MEZA-LUGO, as well as their fellow field laborers employed under the job order attached as Exhibit A, to continue working to meet production goals and only allowed a lunch break well after five (5) hours of work were completed.

31. Additionally, all Plaintiffs and the field laborers they worked with were not given a full, uninterrupted 30-minute meal break for every (5) hours of work. Instead, Defendant FOOTHILL PACKING, INC.'s supervisors required Plaintiffs and other field workers to stop their lunch break and

1   wash their hands and walk back to the field approximately 10 minutes before the end of the meal period.

2   32.   On information and belief, Defendants FOOTHILL PACKING, INC. and DOES

3   1 through 20 did not pay Plaintiffs and other field laborers premium wages for the inadequate or denied

4   meal periods.

5   33.   Plaintiffs and other field laborers all regularly worked over ten (10) hours each day.

6   Defendants did not pay them premium pay for all of the overtime hours that they worked.

7   34.   Defendants' action in failing to compensate Plaintiffs and other field laborers for all hours

8   worked or for failing to provide premium pay due to inadequate meal periods lowered Defendant's labor

9   costs, and provided Defendant a significant competitive advantage in violation of the Unfair Competition

10  Law.

11  35.   Upon Plaintiffs' separation from their employment with Defendant, Defendant willfully

12  failed to pay them accrued compensation owed, including overtime premiums, in a prompt and timely

13  manner in violation of the California Labor Code.

14  
### FIRST CAUSE OF ACTION
**(FOR FAILURE TO PAY MINIMUM WAGES IN
VIOLATION OF LABOR CODE §§ 1182.12,
1194, 1197 AND I.W.C. WAGE ORDER 14)**

17  36.   Plaintiffs re-allege and incorporate by reference each preceding paragraph of the

18  complaint as fully set forth herein and further allege that:

19  37.   Plaintiffs LOPEZ-GUTIERREZ, MEZA-LUGO, CEJA-ALVARO and CORTEZ-

20  VAZQUEZ bring this count against Defendant FOOTHILL PACKING, INC. and DOES 1 through 20

21  for Defendants' failure to pay minimum wage for all compensable hours.

22  38.   During the 2016 and 2016-17 seasons, Defendants failed to pay Plaintiffs' minimum wage

23  for each hour worked in violation of Labor Code §§ 1182.12, 1197, and California Industrial Welfare

24  Commission Wage Order No. 14-2001 (hereinafter Wage Order 14), 8 Cal. Code Regulations (C.C.R.) §

25  11140.

26  39.   Due to Defendants' policies and practices, including the practice of excluding

27  compensable waiting, preparatory and/or travel time from compensation, Plaintiffs did not receive the

28  applicable minimum wage for each compensable hour of work.

40.     As a direct and proximate result of Defendants' acts and/or omissions, Plaintiffs were deprived of minimum wages due in amounts to be determined at trial.

41.     Plaintiffs are entitled to recover the unpaid balance of the full amount of such wages, interest thereon, attorneys' fees and the costs of suit.

42.     Plaintiffs' request relief in the amount equal to unpaid minimum wages due, plus liquidated damages, pre and post-judgment interest, attorneys' fees and costs.

### SECOND CAUSE OF ACTION
### (LIQUIDATED DAMAGES FOR FAILURE
### TO PAY MINIMUM WAGE IN VIOLATION
### OF LABOR CODE §1194.2)

43.     Plaintiffs re-allege and incorporate by reference each preceding paragraph of the complaint as fully set forth herein and further allege that:

44.     Plaintiffs LOPEZ-GUTIERREZ, MEZA-LUGO, CEJA-ALVARO and CORTEZ-VAZQUEZ bring this count for liquidated damages based on the failure to pay minimum wage for all hours worked against Defendant FOOTHILL PACKING, INC. and DOES 1 through 20.

45.     As a direct and proximate result of Defendants' actions as alleged herein, Plaintiffs are entitled to recover penalties in the form of liquidated damages in an amount equal to the minimum wages unlawfully unpaid and interest thereon pursuant to Lab. Code § 1194.2.  The exact amount of liquidated damages owed will be determined at trial.

46.     As a result of Defendants' unlawful acts, Plaintiffs are entitled to recover such amounts, plus interest thereon, attorneys' fees and costs under Lab. Code § 1194.

### THIRD CAUSE OF ACTION
### (FOR FAILURE TO PAY OVERTIME
### WAGES IN VIOLATION OF LABOR
### CODE§ 1194 and WAGE ORDER 14)

47.     Plaintiffs re-allege and incorporate by reference each preceding paragraph of the complaint as fully set forth herein and further allege that:

48.     Plaintiffs LOPEZ-GUTIERREZ, MEZA-LUGO, CEJA-ALVARO and CORTEZ-VAZQUEZ assert this count against Defendant FOOTHILL PACKING, INC. and DOES 1 through 20 for violation of California Labor Code §1194.

49.     Plaintiffs seek their unpaid overtime premium pay against Defendants for all overtime hours worked.

50.     For all previously mentioned seasons, Defendants failed to pay Plaintiffs' overtime wages in the amount of one and a half times the regular rate for all hours worked in each workday in excess of ten (10) hours and all hours worked in each workweek in excess of sixty (60) hours as required by Labor Code § 1194 and Wage Order 14, 8 C.C.R. § 11140(3).

51.     Plaintiffs regularly worked in excess of ten hours each day, including the uncompensated time that was not accurately recorded by Defendants, as detailed in paragraphs 20 through 28 and 31. Plaintiffs did not receive premium pay for all overtime hours worked.

52.     As a direct and proximate result of the acts and/or omissions of each Defendant, Plaintiffs have been deprived overtime wages due and are entitled to recover those amounts.

53.     Plaintiffs request relief in the amount equal to unpaid overtime hours (at the premium rate) as well as pre- and post-judgment interest.

### FOURTH CAUSE OF ACTION
### (FOR FAILURE TO PROVIDE MEAL
### PERIODS IN VIOLATION OF LABOR CODE
### § 226.7 AND WAGE ORDER NO. 14)

54.     Plaintiffs re-allege and incorporate by reference each preceding paragraph of the complaint as fully set forth herein and further allege that:

55.     Plaintiffs LOPEZ-GUTIERREZ, MEZA-LUGO, CEJA-ALVARO and CORTEZ-VAZQUEZ bring this count against Defendant FOOTHILL PACKING, INC. and DOES 1 through 20 for failure to provide adequate meal periods during the 2016 and 2016-2017 seasons in violation of Labor Code § 226.7, and Wage Order 14, 8 C.C.R. § 11140(11).

56.     During their employment with Defendants, Plaintiffs and other field workers regularly worked in excess of five (5) hours without being provided a meal period until after the start of the sixth hour of work. They also failed to provide uninterrupted meal periods as Defendants required Plaintiffs to wash their hands and return to their work site during their designated thirty-minute lunch time.

57.     The provision of a late and/or inadequate meal periods for employees working five or more hours in a day violates Labor Code § 226.7 as well as Wage Order 14, 8 C.C.R. § 11140(11).

58.    Because Defendants failed to provide proper meal periods, Defendants are liable to Plaintiffs for one hour of additional pay at the regular rate of compensation, here Plaintiffs' contractually promised hourly wage or their average hourly piece rate earnings for the pay period, whichever is higher, for each workday that the proper meal periods were not provided, pursuant to Labor Code § 226.7.

59.    Plaintiffs' request relief in an amount equal to one hour of pay for each inadequate meal period they were provided.

## FIFTH CAUSE OF ACTION
### (FOR FAILURE TO PAY
### CONTRACTUAL WAGES DUE)

60.    Plaintiffs re-allege and incorporate by reference each preceding paragraph of the complaint as fully set forth herein and further allege that:

61.    Plaintiffs LOPEZ-GUTIERREZ, MEZA-LUGO, CEJA-ALVARO and CORTEZ-VAZQUEZ bring this count against Defendant FOOTHILL PACKING, INC. and DOES 1 through 20 for Defendants' failure to pay the higher of the contractually promised wage rate, the prevailing wage, or the state or federal minimum wage, for all compensable hours worked under the terms of the H-2A orders.

62.    Plaintiffs and Defendants entered into employment contracts for the work to be performed under the terms and conditions contained in the H-2A job orders attached hereto as Exhibit A and Exhibit B.

63.    For work performed in California, Plaintiffs were promised the higher of the contractual wage rate of $11.89 (during 2016) and $12.57 (during 2017) per hour, the prevailing wage or piece rate, or the state or federal minimum wage.

64.    Plaintiffs performed on their relevant employment contracts.

65.    Defendants failed to pay Plaintiffs for all compensable hours worked at the contractually promised wage rates.

66.    Defendants failed to pay Plaintiffs, in part, because Defendants failed to record or compensate for time in which Plaintiffs were engaged to wait, were transported in Defendants' busses, or were otherwise engaged in pre- or post-shift work at Defendants' direction, as further detailed in paragraphs 20 through 28, and 31 above.

67.    As a direct and proximate result of this failure, Plaintiffs have been deprived of contractual

1   wages due and are entitled to recover the amounts due.

2   68.   Plaintiffs seek damages in the amount of the unpaid contractual wages due to them.

3
### SIXTH CAUSE OF ACTION
4
### (FOR FAILURE TO FURNISH
### ACCURATE WAGE STATEMENTS IN
5
### VIOLATION OF LABOR CODE § 226)

6   69.   Plaintiffs re-allege and incorporate by reference each preceding paragraph of the

7   complaint as fully set forth herein and further allege that:

8   70.   Plaintiffs LOPEZ-GUTIERREZ, MEZA-LUGO, CEJA-ALVARO and CORTEZ-

9   VAZQUEZ bring this count against Defendant FOOTHILL PACKING, INC. and DOES 1 through 20

10  for Defendants' failure to provide Plaintiffs' accurate wage statements that correctly recorded Plaintiffs'

11  hours worked.

12  71.   Labor Code § 226(a) requires employers to provide itemized wage statements which

13  accurately show the total hours worked by the employee.

14  72.   Labor Code § 226(b) provides that if an employer knowingly and intentionally fails to

15  provide such an itemized statement, then the employee is entitled to recover the greater of all actual

16  damages or fifty dollars ($50) for the initial violation and one hundred dollars ($100) for each subsequent

17  violation, up to four thousand dollars ($4,000).

18  73.   Defendants knowingly and intentionally failed to furnish Plaintiffs with accurate

19  statements as required by Labor Code § 226(a) in that each wage statement failed to accurately report all

20  hours worked and applicable rates of pay; Plaintiffs have suffered injury as a result.   Accordingly,

21  Defendants are liable to Plaintiffs for the amounts provided by Labor Code § 226(b).

22  74.   Plaintiffs request that the applicable penalties be paid to them for each of the Defendants'

23  inaccurate check stubs.

24
### SEVENTH CAUSE OF ACTION
25
### (FOR WAITING TIME PENALTIES
### PER LABOR CODE §§ 201-203)
26

27  75.   Plaintiffs re-allege and incorporate by reference each preceding paragraph of the

28  complaint as fully set forth herein and further allege that:

76.     All Plaintiffs LOPEZ-GUTIERREZ, MEZA-LUGO, CEJA-ALVARO and CORTEZ-VAZQUEZ assert this count against Defendant FOOTHILL PACKING, INC. and DOES 1 through 20 for its failure to pay Plaintiffs all wages owing at separation from employment.

77.     Under California Labor Code §§ 201-203, an employer is required to promptly pay all compensation owing to an employee upon their separation from employment and the employer is liable for waiting time penalties in the form of continued compensation for up to thirty (30) days.

78.     Defendants willfully failed to timely pay compensation and wages owing, including minimum wages and meal period pay, to Plaintiffs who were separated from employment.  As a result, Defendant is liable to Plaintiffs for waiting time penalties, together with interest thereon and attorney's fees and costs, under Labor Code § 203.

79.     Plaintiffs' request thirty (30) days' wages at the higher of their average hourly piece rate earnings or the contractually mandated hourly wage under Labor Code § 203 for each season in which Defendant failed to pay all wages due and owing to them upon termination of their employment.

### EIGHTH CAUSE OF ACTION
### UNLAWFUL AND/OR UNFAIR
### BUSINESS PRACTICES
### (CAL. BUS. & PROF. CODE §§ 17200-17208)

80.     Plaintiffs re-allege and incorporate by reference each preceding paragraph of the complaint as fully set forth herein and further allege that:

81.     Plaintiffs LOPEZ-GUTIERREZ, MEZA-LUGO, CEJA-ALVARO and CORTEZ-VAZQUEZ sue Defendant FOOTHILL PACKING, INC and DOES 1 through 20 as individuals on their own behalf pursuant to Business and Professions Code §§ 17200, *et seq*, against each Defendant.

82.     Defendants' conduct as alleged in this complaint has been and continues to be unfair, unlawful, and harmful to Plaintiffs and those similarly situated.  Plaintiffs seek to enforce important rights affecting the public interest within the meaning of California Code of Civil Procedure § 1021.5.

83.     Plaintiffs are "persons" within the meaning of Business and Professions Code § 17204 who have suffered injury in fact as a result of Defendants' unfair competition, and therefore have standing to bring this claim for injunctive relief, restitution, and other appropriate equitable relief.

84.     Business and Professions Code §§ 17200 *et seq.* prohibits unlawful, unfair, and fraudulent

business practices. Through the conduct alleged in this complaint, Defendant FOOTHILL PACKING, INC. and DOES 1 through 20 have acted contrary to these public policies, have violated specific provisions of the California Labor Code, and have engaged in other unlawful and unfair business practices in violation of Business and Professions Code §§ 17200, *et seq.*, depriving Plaintiffs of rights, benefits, and privileges guaranteed under law.

85.    Defendants have committed unfair and unlawful business practices within the meaning of Business and Professions Code §§ 17200 *et seq.* by engaging in conduct that includes, but is not limited to the following:

      a.    Failing to compensate employees for all their hours worked, in violation of Labor Code §§ 1182.12, 1194, 1197, and the applicable provisions of Wage Order 14-2001 (8 Cal. Code of Regs. § 11140);

      b.    Failing to pay overtime premiums for work performed in excess of ten (10) hours per work day, or sixty (60) per work week, contrary to the applicable provisions of Labor Code § 1198 and Wage Order 14-2001 (8 Cal. Code of Regs. § 11140);

      c.    Failing to provide meal and to authorize and permit rest periods as required by of Labor Code § 226.7 and Wage Order 14-2001 (8 Cal. Code of Regs. § 11140);

      d.    Failing to pay employees for time worked through breaks as required by the Labor Code and failing to count employees' missed meal and rest periods as compensable time for purposes of calculating overtime compensation;

      e.    Failing to pay premium compensation for missed meal and rest periods, as required by of Labor Code § 226.7(b);

      f.    Failing to comply with the record keeping requirements of Lab. Code § 1174(d) which requires employers to maintain "payroll records showing the hours worked daily by and the wages paid to, and the number of piece-rate units earned by and any applicable piece rate paid to, employees…"  Defendant failed to keep accurate records that showed all of Plaintiffs compensable time worked;

      g.    Failing to provide accurate itemized wage statements as required by Labor Code § 226(a);

86.     As a direct result of the unfair, unlawful, and anti-competitive conduct alleged in this complaint, Defendants have acted contrary to law and contrary to public policy and has thus engaged in unlawful and unfair business practices in violation of Business and Professions Code §§ 17200 *et seq.* Defendants have engaged in such conduct for its own economic self-interest, to increase its profits. Through its unfair business practices alleged herein, Defendants have received and retained and continue to receive and retain funds that rightfully belong to Plaintiffs and has produced further profits with those funds.  As a result, Defendants have been unjustly enriched and have achieved an unfair competitive advantage over its legitimate business competitors at the expense of its employees and the public at large. Plaintiffs are entitled to, and do seek all relief as may be necessary to restore to Plaintiffs all money and property which Defendants have acquired, or of which Plaintiffs have been deprived, by means of the Defendants' unfair and unlawful business practices, and to restore to Plaintiffs the ill-gotten gains obtained by Defendants through those practices.

87.     Plaintiffs are informed and believe and thereon allege that during their employment with Defendants, Defendants' conduct injured the interests of the Plaintiffs resulting in economic loss to the Plaintiffs.

88.     Injunctive relief pursuant to Business and Professions Code § 17203 is necessary to prevent Defendants from continuing to engage in unfair business practices as alleged in this Complaint. Defendants, and each of them, and/or persons acting in concert with them, have done, are now doing, and will continue to do or cause to be done, the illegal acts alleged in this Complaint, unless restrained and enjoined by this Court. Unless the relief prayed for below is granted, a multiplicity of actions will result. Plaintiffs have no plain, speedy, or adequate remedy at law, for reasons which include but are not limited to the following: (a) it is difficult to measure the amount of monetary damages that would compensate Plaintiffs for Defendants' wrongful acts; and (b) in any event, pecuniary compensation alone would not afford adequate and complete relief.  The continuing violation of law by Defendants will cause great and irreparable damage to Plaintiffs and others similarly situated unless Defendants are immediately restrained from committing further illegal acts.

89.     Business and Professions Code § 17203 provides that the Court may restore to an aggrieved party any money or property acquired by means of unlawful and unfair business practices.

Plaintiffs seek restitution of all unpaid wages owing to themselves, according to proof, as well as the declaratory and injunctive relief described herein.

90.     Plaintiffs request that the Court issue an Order requiring Defendants to pay lawful wages to prevent this anti-competitive behavior in the future, and that they pay restitution.

## NINTH CAUSE OF ACTION
## PRIVATE ATTORNEYS GENERAL ACT
### (Cal. Labor Code § 2699 et. seq)

91.     Plaintiffs LOPEZ-GUTIERREZ and MEZA-LUGO bring this claim on behalf of themselves and all aggrieved employees as well as the general public of the State of California.

92.     Pursuant to Cal. Labor Code § 2699(a), any provision of the Labor Code which provides for a civil penalty to be assessed and collected by the Labor and Workforce Development Agency ("LWDA") for violations of the Labor Code may, as an alternative, be recovered through a civil action brought by an aggrieved employee on behalf of himself or herself and other current or former employees pursuant to the procedures outlined in Labor Code § 2699.3. These civil penalties are in addition to any other relief available under the Labor Code.

93.     Plaintiffs LOPEZ-GUTIERREZ and MEZA-LUGO allege that the Defendant FOOTHILL PACKING, INC. has violated the following provisions of the California Labor Code and IWC Wage Orders that are actionable through the California Labor Code and PAGA, as previously alleged herein in paragraphs 20 through 35: Cal. Labor Code §§ 201, 202, 205, 218, 226, 226.7, 1174, 1182.12, 1194, 1197, 1198 and IWC Wage Order 14-2001. Each of these violations entitles Plaintiffs, as private attorneys general, to recover the applicable civil penalties on their own behalf, on behalf of all aggrieved employees, and on behalf of the general public.

94.     Plaintiff LOPEZ-GUTIERREZ and MEZA-LUGO were employed by Defendant FOOTHILL PACKING, INC. and the alleged violations were committed against them during their time of employment.  Plaintiff LOPEZ-GUTIERREZ and Plaintiff MEZA-LUGO are therefore aggrieved employees as defined by Labor Code § 2699(c). Other Plaintiffs and current and former employees are also aggrieved employees because one or more of the alleged violations were committed against them during their time of employment with Defendants.

95.     Pursuant to Labor Code § 2699(f), the civil penalty recoverable in a PAGA action is that which is provided for by the Labor Code or, where no civil penalty is specifically provided, one hundred dollars ($100) for each aggrieved employee per pay period for the initial violation and two hundred dollars ($200) for each aggrieved employee per pay period for each subsequent violation.

96.     Pursuant to California Labor Code § 2699(g), an aggrieved employee may recover the civil penalty on behalf of himself or herself and other current or former employees against whom one or more of the alleged violations was committed.  Furthermore, any employee who prevails in any such action shall be entitled to an award of reasonable attorneys' fees and costs.

97.     Plaintiffs seek the maximum civil penalties permitted by law for Defendant FOOTHILL PACKING, INC.'s violations of the California Labor Code and IWC Wage Order 14-2001, including penalties under Labor Code §§ 203, 210, 226.3, 558, 1174.5, 1197.1, 2699(f), and 2810(g).

98.     On May 8, 2017 Plaintiffs LOPEZ-GUTIERREZ and MEZA-LUGO provided written notice via email to the LWDA and via certified mail to Defendant FOOTHILL PACKING, INC. regarding the specific provisions of Labor Code alleged to have been violated by the Defendant, including the facts and theories to support the alleged violations.

99.     As of August 8, 2017, more than 65 days after notice to the LWDA and the Defendant, the LWDA had not provided written notice that it intended to investigate Plaintiffs' allegations. Accordingly, Plaintiffs LOPEZ-GUTIERREZ and MEZA-LUGO have satisfied the administrative prerequisites of Labor Code § 2699.3 to bring an action to recover penalties against the Defendant.

100.    Wherefore, Plaintiffs LOPEZ-GUTIERREZ and MEZA-LUGO, and the other current and former employees, have been harmed as set forth above and request relief as hereafter provided, including injunctive relief available pursuant to Cal. Labor Code § 226(h).

### PRAYER FOR RELIEF

WHEREFORE, Plaintiffs pray for judgment as follows:

A.      That the Court find that Defendants FOOTHILL PACKING, INC. and DOES 1 through 20 have violated the minimum wage provisions of Labor Code §§ 1182.11-1182.12, 1194, 1197 and Wage Order 14, and award an amount equal to unpaid minimum wages due, plus liquidated damages;

B.      That the Court find that Defendants FOOTHILL PACKING, INC. and DOES 1 through

20 have violated overtime wage provisions of the Labor Code including § 1198 and Wage Order 14, and award an amount equal to unpaid overtime wages due;

C.      That the Court find that Defendants FOOTHILL PACKING, INC. and DOES 1 through 20 have violated Labor Code §§ 226.7 and Wage Order 14, 8 C.C.R. § 11140, by failing to provide Plaintiffs with adequate meal periods, and award an amount equal to one hour of pay for each meal period that was not provided or incorrectly provided to Plaintiffs;

D.      That the Court find that Defendants FOOTHILL PACKING, INC. and DOES 1 through 20 have violated the terms of the contract between themselves and Plaintiffs by failing to pay the promised wage rate for all hours worked under said agreement and award Plaintiffs restitution in the amount of the wages owed therein.

E.      That the Court find that Defendants FOOTHILL PACKING, INC. and DOES 1 through 20 have violated Labor Code § 226(a) by knowingly and intentionally failing to provide Plaintiffs with accurate itemized wage statements, and award penalties due pursuant to Labor Code § 226(b);

F.      That the Court find that Defendants FOOTHILL PACKING, INC. and DOES 1 through 20 have violated Labor Code §§ 201, and/or 202 for willful failure to pay all compensation owed at the time of termination of employment to Plaintiffs and award waiting time penalties due pursuant to Labor Code § 203;

G.      That the Court find that Defendants FOOTHILL PACKING, INC. and DOES 1 through 20 have violated Cal. Business and Professions Code § 17200 by failing to pay Plaintiffs minimum wages and waiting period penalties, by failing to afford Plaintiffs adequate meal periods and by failing to timely furnish Plaintiffs with statements accurately showing total hours worked and failing to maintain accurate payroll records;

H.      That Defendants FOOTHILL PACKING, INC. and DOES 1 through 20 be ordered and enjoined to cease their unlawful and/or unfair activities as alleged herein and pay restitution to Plaintiffs due to Defendants' unlawful and/or unfair activities, pursuant Cal. Business and Professions Code §§ 17200-08;

I.      That the Court find Defendant FOOTHILL PACKING, INC. has violated the PAGA and award the civil penalties requested above on behalf of Plaintiffs LOPEZ-GUTIERREZ and MEZA-

1  LUGO as well as other aggrieved employees;

2      J.      That Plaintiffs be awarded reasonable attorney's fees and costs pursuant to Labor Code

3  §§ 226, 1194 and/or other applicable law; and,

4      K.     That the Court award such other and further relief as this Court may deem appropriate.

5  **DEMAND FOR JURY TRIAL**

6      Plaintiffs hereby demand a jury trial on all causes of action and claims with respect to which they

7  have a right to jury trial.

8

9  Respectfully submitted,

10

11  Date: August 24, 2017             CALIFORNIA RURAL LEGAL ASSISTANCE, INC.

12

13                                  Ana Vicente de Castro

14                                  *Attorneys for Plaintiffs Jesus Abraham*
    *Lopez-Gutierrez and Alan Ulises Meza-Lugo*

15  Date: August 24, 2017             CALIFORNIA RURAL LEGAL ASSISTANCE

16                                  FOUNDATION

17

18                                  R. Frandi Zamora

19                                  *Attorneys for Plaintiffs*

20  Date: August 14, 2017             COMMUNITY LEGAL SERVICES, INC.

21

22

23                                  Pam Bridge

24                                    *Attorneys for Plaintiffs Gustavo Ceja-Alvaro and Paulino*
    *Cortez-Vazquez*

25

26

27

28

# Exhibit A

OMB Approval: 1205-0466
Expiration Date: 03/31/2016

### H-2A Application for Temporary Employment Certification
### ETA Form 9142A
### U.S. Department of Labor



*Please read and review the filing instructions carefully before completing the ETA Form 9142A . A copy of the instructions can be found at http://www.foreignlaborcert.doleta.gov/. In accordance with Federal Regulations, incomplete or obviously inaccurate applications will not be certified by the Department of Labor. If submitting this form non-electronically, ALL required fields/items containing an asterisk ( * ) must be completed as well as any fields/items where a response is conditional as indicated by the section ( § ) symbol.*

### A. Employment-Based Nonimmigrant Visa Information

| 1. Indicate the type of visa classification supported by this application *(Write classification symbol):* * | H-2A |
|---|---|

### B. Temporary Need Information

1. Job Title * Field Worker

| 2. SOC (ONET/OES) code * | 3. SOC (ONET/OES) occupation title * |
|---|---|
| 45-2092 | Farmworkers and Laborers, Crop, Nursery, and Greenhouse |

| 4. Is this a full-time position? * | Period of Intended Employment | |
|---|---|---|
| ✓ Yes ☐ No | 5. Begin Date * 04/04/2016 *(mm/dd/yyyy)* | 6. End Date * 11/12/2016 *(mm/dd/yyyy)* |

7. Worker positions needed/basis for the visa classification supported by this application

| 235 | Total Worker Positions Being Requested for Certification * |
|---|---|

Basis for the visa classification supported by this application
*(indicate the total workers in each applicable category based on the total workers identified above)*

| 235 | a. New employment * | 0 | d. New concurrent employment * |
|---|---|---|---|
| 0 | b. Continuation of previously approved employment * without change with the same employer | 0 | e. Change in employer * |
| 0 | c. Change in previously approved employment * | 0 | f. Amended petition * |

8. Nature of Temporary Need: (Choose only one of the standards) *

| ✓ Seasonal | ☐ Peakload | ☐ One-Time Occurrence | ☐ Intermittent or Other Temporary Need |
|---|---|---|---|

9. Statement of Temporary Need *

Foothill Packing, Inc. requires heavy labor field workers on a recurring annual seasonal basis. This period of temporary need is predictable each year based on the harvest season.

OMB Approval: 1205-0466
Expiration Date: 03/31/2016

H-2A Application for Temporary Employment Certification
ETA Form 9142A
**U.S. Department of Labor**



---

### E. Attorney or Agent Information (If applicable)

1. Is/are the employer(s) represented by an attorney or agent in the filing of this application (including associations acting as agent under the H-2A program)? If "Yes", complete Section E. *    [✓] Yes    [ ] No

| 2. Attorney or Agent's last (family) name § | 3. First (given) name § | 4. Middle name(s) § |
|---|---|---|
| MALITZ | JEANNE | MARIE |

5. Address 1 §
1295 SCOTT STREET

6. Address 2
N/A

| 7. City § | 8. State § | 9. Postal code § |
|---|---|---|
| SAN DIEGO | CA | 92106 |

10. Country §
UNITED STATES OF AMERICA

11. Province
N/A

| 12. Telephone number § | 13. Extension | 14. E-Mail address |
|---|---|---|
| 619-269-6164 | N/A | INFO@MALITZLAW.COM |

15. Law firm/Business name §
MALITZLAW, INC.

16. Law firm/Business FEIN §

17. State Bar number (only if attorney) §
149159

18. State of highest court where attorney is in good standing (only if attorney) §
CALIFORNIA

19. Name of the highest court where attorney is in good standing (only if attorney) §
CALIFORNIA SUPREME COURT

---

### F. Job Offer Information

#### a. Job Description

1. Job Title *
Field Worker

2. Number of hours of work per week

Basic *: 42     Overtime: 0

3. Hourly Work Schedule *

A.M. (h:mm): 3 : 00     P.M. (h:mm): 11 : 00

4. Does this position supervise the work of other employees? *    [ ] Yes [✓] No

4a. If yes, number of employees worker will supervise (if applicable) § 0

5. Job duties – A description of the duties to be performed MUST begin in this space. If necessary, add attachment to continue and complete description. *

SEE ADDENDUM

Heavy labor field worker to harvest Clean and Core of Head Lettuce and Romaine carton, Romaine top and tail Value added and Mixed Leaf carton.

Specific to Dole Clean and Core of Head Lettuce: Field worker to harvest cored head lettuce in preparation for value added processing. Manual cutting is done by walking in uneven furrows behind a harvesting conveyor belt or riding a machine platform. Under the direction of the field Supervisors, the worker then determines the size and quality of the cored lettuce to be harvested and using a harvesting knife with a coring attachment, the employee bends at the waist and cuts the head from its roots. Employee then trims the outer leaves from the head and cores it with the coring attachment. Employee inspects the head lettuce for defects. Employee places head

---

OMB Approval: 1205-0466
Expiration Date: 03/31/2016

H-2A Application for Temporary Employment Certification
ETA Form 9142A
**U.S. Department of Labor**



---

## F.  Job Offer Information *(continued)*

### b. Minimum Job Requirements

1. Education: minimum U.S. diploma/degree required *

☑ None  ☐ High School/GED  ☐ Associate's  ☐ Bachelor's  ☐ Master's  ☐ Doctorate (PhD)  ☐ Other degree (JD, MD, etc.)

| 1a. If "Other degree" in question 1, specify the diploma/degree required § | 1b.  Indicate the major(s) and/or field(s) of study required § (May list more than one related major and more than one field) |
|---|---|
| N/A | N/A |

2. Does the employer require a second U.S. diploma/degree? *  ☐ Yes  ☑ No

2a. If "Yes" in question 2, indicate the second U.S. diploma/degree and the major(s) and/or field(s) of study required §

N/A

3. Is training for the job opportunity required? *  ☐ Yes  ☑ No

| 3a. If "Yes" in question 3, specify the number of months of training required § | 3b.  Indicate the field(s)/name(s) of training required § (May list more than one related field and more than one type) |
|---|---|
| 0 | N/A |

4. Is employment experience required? *  ☑ Yes  ☐ No

| 4a. If "Yes" in question 4, specify the number of months of experience required § | 4b.  Indicate the occupation required § |
|---|---|
| 1 | Must have 1 month work experience working with head lettu |

5. Special Requirements - List specific skills, licenses/certifications, and requirements of the job opportunity. *

SEE ADDENDUM

Must have 1 month work experience working with head lettuce as defined in this application including harvest work.  Specific requirements include lifting up to 50 pounds

### c. Place of Employment Information

1. Worksite address 1 *
4Q Farms-Balich Ranch

2. Address 2
17200 Murphy Hill Rd

| 3. City * Watsonville | 4. County * Santa Cruz |
|---|---|
| 5. State/District/Territory * CA | 6. Postal code * 95004 |

7. Will work be performed in multiple worksites within an area of intended employment or a location(s) other than the address listed above? *  ☑ Yes  ☐ No

7a. If Yes in question 7, identify the geographic place(s) of employment with as much specificity as possible. If necessary, submit an attachment to continue and complete a listing of all anticipated worksites. §

State          Area Based On          Area

1.
2. California Other 4Q-Azevido Ranch: 214 Lewis Rd, Watsonville, CA
3. California Other See Attachment A
4. California Other 4Q Farms-Beach Ranch, Beach Rd southwest of San Andreas Rd, Watsonville, CA

OMB Approval: 1205-0466
Expiration Date: 03/31/2016

### H-2A Application for Temporary Employment Certification
### ETA Form 9142A
### U.S. Department of Labor



## G. Rate of Pay

| 1. Basic Rate of Pay Offered * | 1a. Overtime Rate of Pay *(if applicable)* § |
|---|---|
| From: $ 11 . 89  To (Optional): $ 0 . 00 | From: $ 0 . 00  To (Optional): $ 0 . 00 |

2. Per: (Choose only one) *  ☑ Hour ☐ Week ☐ Bi-Weekly ☐ Month ☐ Year ☐ Piece Rate

2a. If Piece Rate is indicated in question 2, specify the wage offer requirements: §

N/A

3. Additional Wage Information (e.g., multiple worksite applications, itinerant work, or other special procedures). If necessary, add attachment to continue and complete description. §

SEE ADDENDUM

Offered Wage: Workers will be paid not less than the higher of the AEWR in effect at the time work is performed, prevailing hourly wage or piece rate (if any), the agreed upon collective bargaining wage, or the Federal or State minimum wage for all hours

## H. Recruitment Information

1. Name of State Workforce Agency (SWA) serving the area of intended employment *

California EDD

| 2. SWA job order identification number * | 2a. Start date of SWA job order * | 2b. End date of SWA job order * (In H-2A this date is 50% of contract period) |
|---|---|---|
| 14674971 | 02/05/2016 | 08/03/2016 |

| 3. Is there a Sunday edition of a newspaper (of general circulation) in the area of intended employment? * | ☑ Yes | ☐ No |
|---|---|---|

| Name of Newspaper/Publication *(in area of intended employment for H-2B only)* * | | Dates of Print Advertisement § |
|---|---|---|
| 4. N/A | From: N/A | To: N/A |
| 5. N/A | From: N/A | To: N/A |

6. Additional Recruitment Activities for H-2B program. Use the space below to identify the type(s) or source(s) of recruitment, geographic location(s) of recruitment, and the date(s) on which recruitment was conducted. If necessary, add attachment to continue and complete description. *

N/A

ETA Form 9142A

FOR DEPARTMENT OF LABOR USE ONLY

Case Number: H-300-16029-096024     Case Status: CERTIFIED     Validity Period  04/04/2016  to  11/2/2016

OMB Approval: 1205-0466
Expiration Date: 03/31/2016

H-2A Application for Temporary Employment Certification
ETA Form 9142A
U.S. Department of Labor



## I. Declaration of Employer and Attorney/Agent

In accordance with Federal regulations, the employer must attest that it will abide by certain terms, assurances and obligations as a condition for receiving a temporary labor certification from the U.S. Department of Labor. Applications that fail to attach Appendix A or Appendix B will be considered incomplete and not accepted for processing by the ETA application processing center.

| | |
|---|---|
| 1. For H-2A Applications ONLY, please confirm that you have read and agree to all the applicable terms, assurances and obligations contained in **Appendix A**. § | ✓ Yes ☐ No ☐ N/A |
| 2. For H-2B Applications ONLY, please confirm that you have read and agree to all the applicable terms, assurances and obligations contained in **Appendix B**. § | ☐ Yes ☐ No ☐ N/A |

## J. Preparer

Complete this section if the preparer of this application is a person other than the one identified in either Section D (employer point of contact) or E (attorney or agent) of this application.

| 1. Last (family) name § | 2. First (given) name § | 3. Middle Initial § |
|---|---|---|
| N/A | N/A | N/A |

| 4. Job Title § |
|---|
| N/A |

| 5. Firm/Business name § |
|---|
| N/A |

| 6. E-Mail address § |
|---|
| N/A |

## K. U.S. Government Agency Use (ONLY)

Pursuant to the provisions of Section 101 (a)(15)(h)(ii) of the Immigration and Nationality Act, as amended, I hereby certify that there are not sufficient U.S. workers available and the employment of the above will not adversely affect the wages and working conditions of workers in the U.S. similarly employed. By virtue of the signature below, the Department of Labor hereby acknowledges the following:

This certification is valid from _____ 04/04/2016 _____ to _____ 11/12/2016 _____.

*Certifying Officer*

Department of Labor, Office of Foreign Labor Certification

03/15/2016
Determination Date (date signed)

H-300-16029-596074

Case number

CERTIFIED
Case Status

## L. Public Burden Statement *(1205-0466)*

Persons are not required to respond to this collection of information unless it displays a currently valid OMB control number. Public reporting burden for this collection of information is estimated to average 1 hour to complete the form and 20 minutes per response for all other H-2A information collection requirements, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. The obligation to respond to this data collection is required to obtain/retain benefits (Immigration and Nationality Act, 8 U.S.C. 1101, et seq.). Please send comments regarding this burden estimate or any other aspect of this information collection to the Office of Foreign Labor Certification * U.S. Department of Labor * Room C4312 * 200 Constitution Ave., NW, * Washington, DC * 20210 or by email ETA.OFLC.Forms@dol.gov. Please **do not** send the completed application **to this address.**

OMB Approval: 1205-0466
Expiration Date: 03/31/2016

**H-2A Application for Temporary Employment Certification**

ETA Form 9142A – APPENDIX A
U.S. Department of Labor



## For Use in Filing Applications Under the H-2A Agricultural Program <u>ONLY</u>

### A. Attorney or Agent Declaration

*I hereby certify that I am an employee of, or hired by, the employer listed in Section C of the ETA Form 9142A, and that I have been designated by that employer to act on its behalf in connection with this application. If I am an agent and not an employee of the employer, then I have attached a Letter of Representation from the employer. I also certify that to the best of my knowledge the information contained herein is true and correct. I understand that to knowingly furnish false information in the preparation of this form and any supplement hereto or to aid, abet, or counsel another to do so is a felony punishable by a $250,000 fine or 5 years in a Federal penitentiary or both (18 U.S.C. 1001).*

| 1. Attorney or Agent's last (family) name | 2. First (given) name | 3. Middle initial |
|---|---|---|
| MALITZ | JEANNE | MARIE |
| 4. Firm/Business name | | |
| MALITZLAW, INC. | | |
| 5. E-Mail address | | |
| INFO@MALITZLAW.COM | | |
| 6. Signature | | 7. Date signed |

### B. Employer Declaration

*By virtue of my signature below, I HEREBY CERTIFY the following conditions of employment:*

1. The job opportunity is a full-time temporary position, the qualifications for which do not substantially deviate from the normal and accepted qualifications required by non-H-2A employers in the same or comparable occupations and crops.

2. The worksite for which the employer is requesting H-2A certification does not currently have workers on strike or being locked out in the course of a labor dispute.

3. The job opportunity is and will continue to be open to any qualified U.S. worker regardless of race, color, national origin, age, sex, religion, handicap, or citizenship, and the employer has conducted and will continue to conduct the required recruitment, in accordance with regulations, and has been unsuccessful in locating sufficient numbers of qualified U.S. applicants for the job opportunity for which certification is sought. Any U.S. workers who applied or apply for the job were or will be rejected only for lawful, job-related reasons, and the employer must retain records of all rejections as required by 20 CFR 655.167.

4. The job opportunity offers U.S. workers no less than the same benefits, wages, and working conditions that the employer is offering, intends to offer, or will provide to H-2A workers and complies with the requirements at 20 CFR 655, Subpart B.

5. The employer understands that it must offer, recruit at, and pay a wage that is the highest of the adverse effect wage rate in effect at the time the job order is placed, the prevailing hourly or piece rate, the agreed-upon collective bargaining rate (CBA), or the Federal or State minimum wage, and, furthermore, that if a new Adverse Effect Wage Rate is published, or the employer is notified of a new prevailing wage rate during the contract period, and that new rate is higher than the wage determined by the NPC (except the CBA) during the application process the employer will increase the pay of all employees in the same job occupation to the higher rate.

6. There are no U.S. workers available in the area(s) capable of performing the temporary services or labor in the job opportunity, and the employer will conduct positive recruitment as specified by the NPC and continue to cooperate with the SWA by accepting referrals of all eligible U.S. workers who apply (or on whose behalf an application is made) for the job opportunity until completion of 50 percent of the contract period calculated from the first date of need indicated in Section B.5 of ETA Form 9142A.

7. All fees associated with processing the temporary labor certification will be paid in a timely manner.

*OMB Approval: 1205-0466*
*Expiration Date: 03/31/2016*

**H-2A Application for Temporary Employment Certification**

ETA Form 9142A – APPENDIX A
U.S. Department of Labor



8.  During the period of employment that is the subject of the labor certification application, the employer:
    (i)   Will comply with applicable Federal, State and local employment-related laws and regulations, including health and safety laws;
    (ii)  Will provide for or secure housing for workers who are not reasonably able to return to their permanent residence at the end of the work day that complies with the applicable local, State, or Federal standards and guidelines for housing without charge to the worker;
    (iii) Where required, has timely requested a preoccupancy inspection of the housing and received certification;
    (iv)  Will provide insurance, without charge to the worker, under a State workers' compensation law or otherwise, that meets the requirements of 20 CFR 655.122(e).
    (v)   Will provide transportation in compliance with all applicable Federal, State or local laws and regulations between the worker's living quarters (i.e., housing provided by the employer under 20 CFR 655.122(h)) and the employer's worksite without cost to the worker.

9.  The employer has not laid off and will not lay off any similarly employed U.S. worker in the occupation that is the subject of the Application for Temporary Employment Certification in the area of intended employment except for lawful, job related reasons within 60 days of the date of need, or if the employer has laid off such workers, it has offered the job opportunity that is the subject of the application to those laid-off U.S. worker(s) and the U.S. worker(s) refused the job opportunity, was rejected for the job opportunity for lawful, job-related reasons, or was hired.

10. The employer and its agents have not sought or received payment of any kind from the H-2A worker for any activity related to obtaining labor certification, including payment of the employer's attorneys' fees, application fees, or recruitment costs. For purposes of this paragraph, payment includes, but is not limited to, monetary payments, wage concessions (including deductions from wages, salary, or benefits), kickbacks, bribes, tributes, in kind payments, and free labor.

11. The employer has and will contractually forbid any foreign labor contractor or recruiter whom the employer engages in international recruitment of H-2A workers to seek or receive payments from prospective employees...

12. The employer has not and will not intimidate, threaten, restrain, coerce, blacklist, or in any manner discriminate against, and has not and will not cause any person to intimidate, threaten, restrain, coerce, blacklist, or in any manner discriminate against, any person who has with just cause:
    (i)   Filed a complaint under or related to Sec. 218 of the INA (8 U.S.C. 1188), or any Department regulation promulgated under Sec. 218 of the INA;
    (ii)  Instituted or caused to be instituted any proceeding under or related to Sec. 218 of the INA, or any Department regulation promulgated under Sec. 218 of the INA;
    (iii) Testified or is about to testify in any proceeding under or related to Sec. 218 of the INA or any Department regulation promulgated under Sec. 218 of the INA;
    (iv)  Consulted with an employee of a legal assistance program or an attorney on matters related to Sec. 218 of the INA or any Department regulation promulgated under Sec. 218 of the INA; or
    (v)   Exercised or asserted on behalf of himself/herself or others any right or protection afforded by Sec. 218 of the INA, or any Department regulation promulgated under Sec. 218 of the INA.

13. The employer has not and will not discharge any person because of that person's taking any action listed in paragraph 12(i) through (v) listed above.

14. The employer will inform H-2A workers of the requirement that they leave the U.S. at the end of the period certified by the Department or separation from the employer, whichever is earlier, as required under 20 CFR 655.135(i), unless the H-2A worker is being sponsored by another subsequent employer.

15. The employer has posted the Notice of Workers' Rights as required by 20 CFR 655.135(l) in a conspicuous place frequented by all employees.

16. If the application is being filed as an H-2A Labor Contractor the following additional attestations and obligations apply under 20 CFR 655.132:
    (i)   The H-2A Labor Contractor has provided a copy of the MSPA Farm Labor Contractor (FLC) certificate of registration if required under MSPA, 1801 U.S.C. et seq., to have such a certificate identifying the specific farm labor contracting activities it is authorized to perform;
    (ii)  The H-2A Labor Contractor has provided with this application a list of the names and locations of each fixed-site agricultural business to which the H-2A Labor Contractor expects to provide H-2A workers, the expected beginning and ending dates when the H-2A Labor Contractor will be providing the workers to each fixed site, a description of the crops and activities the workers are expected to perform at such fixed site, and copies of the fully-executed work contracts with each fixed-site agricultural business so identified.
    (iii) The H-2A Labor Contractor is able to provide proof of its ability to discharge financial obligations under the H-2A program and has secured a surety bond as required by 29 CFR 501.9, the original of which is attached and shows the name, address, phone number, and contact person for the surety, and provides the amount of the bond (as calculated pursuant to 29 CFR 501.9);

---

*OMB Approval: 1205-0466*
*Expiration Date: 03/31/2016*

## H-2A Application for Temporary Employment Certification

ETA Form 9142A – APPENDIX A
U.S. Department of Labor



(iv) The H-2A Labor Contractor has engaged in and will engage in recruitment efforts in each area of intended employment in which it has listed a fixed-site agricultural business as required in 20 CFR 655.121, 655.150-155, and

(v) Where the fixed-site agricultural business(es) will provide housing or transportation to the workers, proof that:

    a. All housing used by workers and owned, operated, or secured by the fixed-site agricultural business complies with the applicable housing standards in 20 CFR 655.122(d);

    b. All transportation between the worksite and the workers' living quarters that is provided by the fixed-site agricultural business complies with all applicable Federal, State, or local laws and regulations and that it will provide, at a minimum, the same vehicle safety standards, driver licensure, and vehicle insurance as required under 29 U.S.C. 1841 and 29 CFR part 500, except where workers' compensation is used to cover such transportation as described in § 655.122(e); and

    c. Certificates of occupancy from the SWA for all employer owned housing and copies of all drivers' licenses, vehicle registration, and insurance policies for all drivers and vehicles used to transport H-2A workers.

I hereby acknowledge that the agent or attorney identified in section E (if any) of the ETA Form 9142A and section A above is authorized to represent me for the purpose of labor certification and, by virtue of my signature in Block 5 below, I take full responsibility for the accuracy of any representations made by my agent or attorney.

I declare under penalty of perjury that I have read and reviewed this application and that to the best of my knowledge the information contained therein is true and accurate. *I understand that to knowingly furnish false information in the preparation of this form and any supplement thereto or to aid, abet, or counsel another to do so is a felony punishable by a $250,000 fine or 5 years in the Federal penitentiary or both (18 U.S.C. 1001).*

| 1. Last (family) name | 2. First (given) name | 3. Middle initial |
|---|---|---|
| ERICKSON | ROBERT | N/A |

| 4. Title | | |
|---|---|---|
| VICE PRESIDENT | | |

| 5. Signature | 6. Date signed |
|---|---|
| | |

## Public Burden Statement *(1205-0466)*

Persons are not required to respond to this collection of information unless it displays a currently valid OMB control number. Public reporting burden for this collection of information is estimated to average 1 hour to complete the form and 20 minutes per response for all other H-2A information collection requirements, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. The obligation to respond to this data collection is required to obtain/retain benefits (Immigration and Nationality Act, 8 U.S.C. 1101, et seq.). Please send comments regarding this burden estimate or any other aspect of this information collection to the Office of Foreign Labor Certification * U.S. Department of Labor * Room C4312 * 200 Constitution Ave., NW, * Washington, DC * 20210 or by email ETA.OFLC.Forms@dol.gov. Please <u>do not</u> send the completed application to this address.

OMB Approval: 1205-0466
Expiration Date: 03/31/2016

H-2A Application for Temporary Employment Certification
ETA Form 9142A
**U.S. Department of Labor**



## ADDENDUM

ADDENDUM SECTION F.a.5: Additional Notes Regarding Job Duties

onto the belt. The process is repeated. The cored lettuce is then carried down the belt to be dropped in a bin where employees inspect quality, core, remove loose leaves, and sort bin to capacity. Bins are constructed and sorted directly on the trailer on a pallet. Bins may weigh up to 50 lbs empty. Pallets may weigh up to 95 lbs empty, but is carried by two persons.

Specific to Borchard, Dole and Taylor Farms: Field worker to harvest romaine, mixed leaf and head lettuce. Employees cut, bag, pack, and load fresh romaine, head and mixed leaf lettuce in the field. Cutting is done by walking in uneven furrows behind a harvesting platform machine or bull. Under the direction of the field Supervisors, employees determine size and quality of the product to be harvested. Then, using a harvesting hand knife and bending at the waist, the employee cuts the head from the roots and trims the outer leaves from the head to prepare it to be placed into a carton or tote. Cutter places the product on a table for the packer to either or combination of, tie, spot wash, sort, wrapped, sealed and placed into a carton, tote or topped and cored placed in wash bucket then dumped onto bull. The cartons or totes for the product are constructed by unfolding and bending the material as designed to form a box. Carton is labeled and noted as required. The process is repeated. The cartons, totes or tubs are then stacked onto pallets on the deck of the harvester or trailer. Cartons or totes with product can weigh up to 59 lbs. Empty tote/Pallets can weigh up to 95 lbs but is carried by two persons.

Workers may occasionally and/or sporadically perform duties associated with and directly related to the primary duties. Such work will be temporary and insubstantial agricultural labor.

ETA Form 9142A                    FOR DEPARTMENT OF LABOR USE ONLY

Case Number: H-300-15029-596074            Case Status: CERTIFIED            Validity Period: 04/04/2016    to    11/12/2016

OMB Approval: 1205-0466
Expiration Date: 03/31/2016

H-2A Application for Temporary Employment Certification
ETA Form 9142A
**U.S. Department of Labor**



---

## ADDENDUM

### ADDENDUM SECTION F.b.5: Special Requirements

frequently and able to use hand tools, including cutting knives. Must be able to work under conditions where skin and clothing become heavily soiled with mud, water, grease, etc. Must be able to work outdoors in inclement weather conditions, including rain, cold, high winds, etc. Work involves frequent bending and working in bent or stooped positions. Must be able to work and stand up extensively. No smoking, alcohol, firearms in field or housing.

Work is performed in open fields and may involve exposure to mud, dust, wind, heat, cold, and other natural elements. Temperatures can range from 30 degrees Fahrenheit to over 100 degrees Fahrenheit during the period of employment. Workers should come prepared with appropriate clothing and footwear for the environmental and working conditions described.

This work may entail exposure to plant pollens, brush and noxious plants, and to fields and plant materials which have been treated with insect and/or disease control sprays. The employer will comply with all worker protection standards and re-entry restrictions applicable to pesticides and other chemicals used in the fields. Workers are also required to comply with all applicable worker protection standards and re-entry times. Workers must listen to, understand and follow instructions of company supervisors and managers.

Daily individual work assignments will be made by, and at the sole discretion of, the Company as the needs of the harvesting operation dictate. Workers will be assigned to specific worksites by the company.

Workers are expected to assist in maintaining work areas and company property in a neat and clean condition by not littering. Lunch must be eaten in the assigned area(s) away from the employee's work site.

Workers will be expected to comply with all provisions of this Clearance Order and the Company's work rules, policies and procedures, and to perform any and all assigned tasks in a work-person like and efficient manner. Failure to do so will subject the worker to the employer's disciplinary procedures. Foothill Packing endeavors to produce a premium product. This is a demanding, competitive business. A high quality product is expected and demanded by our customers. Sloppy or improper work cannot, and will not, be tolerated.

All safety rules and instructions must be meticulously observed throughout the workday. All Foothill Packing rules and policies must be followed, to the extent that they do not conflict with the provisions of this Clearance Order and/or the U.S. Department of Labor's H-2A regulations. All Food Safety rules must be adhered to, including the wearing of, but not limited to, hairnets, beard nets, plastic gloves, aprons, sleeves. A copy of the applicable rules and polices will be provided to each worker on or before the first day of work. Failure to comply with the Company policies and/or meet expectations will result in the application of disciplinary procedures, up to and including termination.

No non-workers will be permitted at the work sites or on Company property without the permission of the Company. Importantly, no non-working children may be present at or adjacent to the work site, or left in vehicles at or adjacent to the work site or in Company provided transit during the workday. Workers arriving to work with non-working children or other non-workers will be sent home.

Employees must not report for work, enter the work site or perform service while under the influence of or having used alcohol or any illegal controlled substances.

See Attachment A

---

OMB Approval: 1205-0466
Expiration Date: 03/31/2019

H-2A Application for Temporary Employment Certification
ETA Form 9142A
**U.S. Department of Labor**



## ADDENDUM

### ADDENDUM SECTION G.3: Additional Wage Information

worked. The Employer assures that the required wage rate will be paid during the entire period of the work contract (i.e. at the time that work is performed). Employer may pay a lower AEWR or prevailing hourly or piece rate as long as such rate remains the highest of the above rates at the time work is performed.

If the prevailing wage (hourly or piece rate) increases during the contract period, the employer will pay any higher rate after written notice is received from the Department of Labor. Notice can be in the form of a written letter or publication in the Federal Register.

Hourly Wage Guarantees: Workers will be guaranteed $11.89 per hour for work performed in California.

DOLE- CLEAN & CORE LETTUCE & TOP TAIL ROMAINE: clean & core are paid by the hour at the AEWR rate.

See Attachment A

ETA Form 9142A          FOR DEPARTMENT OF LABOR USE ONLY

Case Number: H-300-16029-596074          Case Status: CERTIFIED          Validity Period: 04/23/2016     to   11/12/2016

ETA Form 9142 – Attachment A
Field Worker
(continued)

## Section F.a.2. Number of hours of work per week and F a.3. Hourly Work Schedule

The normal work week is 7 hours per day (42 hours per week). Saturday work is required. Workers may be requested to work on Sundays or Federal Holidays depending on the conditions of the fields, weather, and maturity of the crop. Overtime may be requested. Overtime is paid after 10 hours per day and or 60 hours per week (pursuant to California Wage Order 14) for work performed in California. Overtime is also paid in California after 10 hours per day or 60 hours per week

This is regular, full-time work for a temporary period of time requiring the worker to be available for work on a daily basis. This is not "day work". Excessive tardiness and/or absences will not be tolerated and will result in disciplinary action, in accordance to Foothill's policies in its handbook

The work day start times may vary from 3:00 a.m. to 7:00 a.m. and the work day end times vary from 11 a.m. to 6:00 p m. depending on the start time. An unpaid lunch break of 30 minutes and two paid 10-minute work breaks are provided. Workers are notified of any change in the start time.

All employees not occupying employer-provided housing must provide the Company with contact information before the worker commences employment. This contact information may be used to notify the worker not to report work due to inclement weather or when work is not available or to notify the workers of any change in the worker's daily schedule, or for any other reason.

## Section F. b. 5. Special Requirements

Employees must not report for work, or perform service, while under the influence of, or impaired by, prescription drugs, medications or other substances that may in any way adversely affect their alertness, coordination, reaction response or safety. The employer may require the worker to submit to a drug test at the employer's expense upon the occurrence of a reportable accident or upon reasonable suspicion.

Tools and equipment: The Company will provide tools and equipment necessary to perform all required tasks at no cost to the worker. Tools and equipment include knives, hairnets, beardnets, plastic gloves, aprons, sleeves if needed to perform the job. The reasonable repair and or replacement cost of tools or equipment may be deducted from the worker's paycheck for willful damage or loss of such tools or equipment.

TRAINING: Training will be provided to each worker for 5 days beginning on the first day of work and ending after 5 consecutive days from the first day a worker begins work. After completion of these 5 initial days of training (on day 6) workers are expected to

ETA Form 9142 – Attachment A
Field Worker
(continued)

reach the production standards of the activity based on the pace of the crew at the time work is performed.

PRODUCTION STANDARDS: Because the average picking rate of a worker varies throughout the season based on weather, fruit/vegetable quantity, size, and variety, and other factors, there is no constant minimum number of cartons or totes that are required to be picked throughout the season.

Workers must be able to perform the job and meet the job requirements as defined in Item 16 above, after a reasonable period of on-the job training. Work performance is measured on the number of boxes or cartons picked or harvested within a given hour. Because the average picking rate of a worker varies throughout the season based on weather, produce quantity, size, and variety, and other factors, there is no constant minimum number of boxes that are required to be picked or harvested throughout the season.

| Commodity | Production Standard |
|---|---|
| Romaine Hearts | 6 - 8 Cartons per man hour |
| Romaine/Mix | 9 - 13.5 Cartons per man hour |
| Head Lettuce | 6 - 7.96 Cartons per man hour |
| Top & Tail Romaine | 180-280 lbs. per man hour |
| Clean & Core of Head Lettuce | 475-550 lbs. per man hour |

Therefore, workers will be expected to keep up with the pace of the crew which is determined by comparing a worker's hourly productivity to other workers assigned to the same commodity, crop variety, field site and location within a field site and at the time that work is performed. Employer will review workers' productivity at the end of a given pay period and not on a daily basis. If workers fail to keep up with the average minimum standard as defined above, workers may be offered alternate work, if available, or, after notice, workers may be terminated for cause.

## Section F. c. 7a. Geographic Place(s) of Employment

Harvesting will take place in various fields in and around Monterey and San Benito Counties, California and consists of one area of intended employment as defined in 20 CFR §655.103(b). Specifically, the harvesting will be completed at the following locations which are owned or operated by Dole, Taylor Farms, and Bengard (Growers):

**Dole:** Dole's main office is located at 2959 Salinas Hwy, Monterey, CA 93940. Dole has work sites in both Monterey County and San Benito County, CA. Crops harvested include romaine, mixed greens (lettuce), head lettuce, clean and core for value added processing.

ETA Form 9142 – Attachment A
Field Worker
(continued)

Page 3 of 22

**2959 Salinas Hwy, Monterey, CA 93940:** From Hwy 101, taking the E Market St exit towards Salinas Street for 0.4mi, turning left on John St for 233ft, then following turn right at the 1st cross street onto CA-68 W/S Main St for 14.9mi. Dole will be on the right.

**Taylor Farms:** Taylor Farms main office is located at 1207 Abbott Street, Salinas, CA 93902. Crops harvested are romaine and romaine hearts.

**1207 Abbott Street, Salinas, CA 93902:** From Hwy 101 take the Abbott Street exit for 2.9 mi. Taylor will be on the right.

**Bengard:** Bengard Farms main office is located at 387 W Market St, Salinas, CA 93901.. Crops harvested are head lettuce

**387 W Market St, Salinas, CA 93901:** From Hwy 101 take the exit 328 toward CA-183/Market St, turn right onto Kern St for 0.1 mi, and turn right onto E Market St for 1.0mi. Bengard will be on the left.

## Ranch and Field Locations:

| ...h | Field Locations | Address | Directions to worksite |
|---|---|---|---|
| 4Q Farms-Balich Ranch | 17200 Murphy Hill Rd | Watsonville | From US-101 N take San Juan Rd ex for 5.8 mi, turn right onto Murphy Rd |
| 4Q Farms-Beach Ranch | Beach Rd southwest of San Andreas Rd | Watsonville | From CA-1N take Beach street exit wes |
| 4Q-Azevido Ranch | 214 Lewis Rd | Watsonville | From CA-1 N turn right onto Salinas R 1.0 mi, right onto Lewis Rd |
| 4Q-Biscup Ranch | 102 Hayes Rd | Watsonville | From CA-1 N turn right onto Salinas R 1.0 mi, right onto Lewis Rd 1.0 mi, le onto Hayes |
| 4Q-Capitanich Ranch | 908 San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| 4Q-Connel Ranch | 1247 San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| 4Q-Doctors Ranch | 1168 San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| 4Q-Fagundes Ranch | 974 San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| 4Q-Harney Ranch | Beach Rd west of San Andreas Rd | Watsonville | From CA-1N take Beach street exit we |
| 4Q-Judd & Hirahara Ranches | W Riverside Dr at Lee Rd | Watsonville | From CA-1N take Riverside exit west |
| 4Q-Kalich Ranch | 1500 San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| 4Q Manabe Ranch | Ford Street at Ohlone Parkway | Watsonville | Form CA-1 N take Main street exit rig right at Ohlone |
| Mehl Ranch | 1478 San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |

ETA Form 9142 – Attachment A
Field Worker
(continued)

Page 4 of 22

| | | | |
|---|---|---|---|
| JQ-Prevetich Ranch | 1352 San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| JQ-Sheahy Ranch | 897 San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| AW Johnson & Sons-Cordey Ranch | Encinal Rd | Salinas | From US-101 S take Spence Rd left, turn right onto Old Stage Rd, left on Encinal |
| AW Johnson & Sons-Hansen Ranch | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| AW Johnson & Sons-Home Ranch | Old Stage Rd-Zabala Rd | Salinas | From US-101 S take Hartnell Rd left, right on Alisal Rd, left on Zavala Rd. |
| AW Johnson & Sons-Jacks Ranch | Williams Rd | Salinas | From US-101 N take John St exit, John becomes Williams Rd |
| AW Johnson & Sons-Nixon & Wilson Ranch | Alisal Rd-Zabala Rd | Salinas | From US-101 take Hartnell Rd left, right on Alisal Rd, left on Zavala Rd. |
| Bassetti Farms-Ranch 1 | Highway 101 North | Greenfield | From US-101 N turn left on to ranch |
| Bassetti Farms-Ranch 12 | Underwood Rd | Greenfield | From US-101 N turn left on to Underwood Rd |
| Bassetti Farms-Ranch 13 | Espinoza Rd | Greenfield | From US-101 N turn left on to ranch |
| Bassetti Farms-Ranch 14 | Espinoza Rd | Greenfield | From US-101 N turn left on to ranch |
| Bassetti Farms-Ranch 15 | Underwood Rd | Greenfield | From US-101 N, turn left on to Underwood Rd |
| Bassetti Farms-Ranch 16 | Paris Valley Rd | San Ardo | From US-101 S take Paris Valley Rd exit |
| Bassetti Farms-Ranch 2 | Underwood Rd | Greenfield | From US-101 N turn left on to Underwood Rd |
| Bassetti Farms-Ranch 3 | Espinoza Rd | Greenfield | From US-101 N turn left on to ranch |
| Bassetti Farms-Ranch 4 | Elm Avenue & Central Avenue | Greenfield | From US-101 N take Elm Ave exit, turn left onto Central Avenue |
| Bassetti Farms-Ranch 6 | Underwood Rd | Greenfield | From US-101 N turn left on to Underwood Rd |
| Bassetti Farms-Ranch 7 | Elm Avenue | Greenfield | From US-101 N take Elm Ave exit |
| Bassetti Farms-Ranch 8 | Elm Avenue | Greenfield | From US-101 N take Elm Ave exit |
| Bassetti Farms-Ranch 9 | Espinoza Rd | Greenfield | From US-101 N turn left on to ranch |
| Caputo Ranch | Struve Rd-Salinas Rd | Salinas | From CA-1 N take Salinas Rd exit |
| Christensen & Giannini-Chualar Ranch | 1777 Old Stage Rd | Salinas | From US-101 S turn left on Esperanza Rd 2.1 mi, turn left onto Old Stage Rd |
| Christensen & Giannini-Corey Midnight Sun Ranch | 555 River Rd | Salinas | From CA-68 W turn left onto River Rd |
| Christensen & Giannini-Corey-Las Viboras Ranch | 555 River Rd | Salinas | From CA-68 W turn left onto River Rd |
| Christensen & Giannini-Cummings Ranch | 2156 Alisal Rd | Salinas | From US-101 N turn right onto Hartnell Rd 1.5mi, left onto Alisal Rd 0.3 mi |

ETA Form 9142 – Attachment A
Field Worker
(continued)

Page 5 of 22

| | | | |
|---|---|---|---|
| Christensen & Giannini-Cunha Ranch | 384 Espinoza Rd | Salinas | From US-101 N turn onto Sala Rd 0.2 mi, right onto Harrison Rd 0.7 mi, right onto Russell, left on Espinoza |
| Christensen & Giannini-East San Bernardo Ranch | 62910 Cattlemen Rd | San Ardo | From US-101 S take 263 exit to San Ardo, turn left Paris Valley Rd, continue on Cattlemen Rd |
| Christensen & Giannini-Fennel Ranch | 555 River Rd | Salinas | From CA-68 W turn left onto River Rd |
| Christensen & Giannini-Garlinger 171 Ranch | 1777 Old Stage Rd | Salinas | From US-101 S turn left on Esperanza Rd 2.1 mi, turn left onto Old Stage Rd |
| Christensen & Giannini-Handley Ranch | Iverson Rd | Gorzales | From US-101 S turn left onto Old Stage, left onto Iverson |
| Christensen & Giannini-Hartnell Ranch | Hartnell East Campus-Alisal Rd | Salinas | From US-101 N turn right onto Hartnell Rd 1.5mi, left onto Alisal Rd 0.3 mi |
| Christensen & Giannini-Home Ranch | 415 Espinoza Rd | Salinas | From US-101 N turn onto Sala Rd 0.2 mi, right onto Harrison Rd 0.7 mi, right onto Russell, left on Espinoza |
| Christensen & Giannini-Jarvis Ranch | 432 Espinoza Rd | Salinas | From US-101 N turn onto Sala Rd 0.2 mi, right onto Harrison Rd 0.7 mi, right onto Russell, left on Espinoza |
| Christensen & Giannini-Lower Mcpherson Ranch | 1777 Old Stage Rd | Salinas | From US-101 S turn left on Esperanza Rd 2.1 mi, turn left onto Old Stage Rd |
| Christensen & Giannini-North Garlinger Front Ranch | 1777 Old Stage Rd | Salinas | From US-101 S turn left on Esperanza Rd 2.1 mi, turn left onto Old Stage Rd |
| Christensen & Giannini-North Mortensen Ranch | 2132 Alisal Rd | Salinas | From US-101 N turn right onto Hartnel Rd 1.5mi, left onto Alisal Rd 1.4mi |
| Christensen & Giannini-Pedrazzi Ranch | 555 River Rd | Salinas | From CA-68 W turn left onto River Rd |
| Christensen & Giannini-San Bernardo North Ranch | 62910 Cattlemen Rd | San Ardo | From US-101 S take 263 exit to San Ardo, turn left Paris Valley Rd, continue on Cattlemen Rd |
| Christensen & Giannini-San Bernardo Ranch | 62910 Cattlemen Rd | San Ardo | From US-101 S take 263 exit to San Ardo, turn left Paris Valley Rd, continue on Cattlemen Rd |
| Christensen & Giannini-San Bernardo South Ranch | 62910 Cattlemen Rd | San Ardo | From US-101 S take 263 exit to San Ardo, turn left Paris Valley Rd, continue on Cattlemen Rd |
| Christensen & Giannini-South Garlinger Front Ranch | 1777 Old Stage Rd | Salinas | From US-101 S turn left on Esperanza Rd 2.1 mi, turn left onto Old Stage Rd |
| Christensen & Giannini-South Mortensen Ranch | 2132 Alisal Rd | Salinas | From US-101 N turn right onto Hartne Rd 1.5mi, left onto Alisal Rd 1.4mi |

ETA Form 9142 – Attachment A
Field Worker
(continued)

Page 6 of 22

| | | | |
|---|---|---|---|
| Christensen & Giannini-Spence Ranch | 461 El Camino Real South | Salinas | From US-101 S turn right onto 461 |
| Christensen & Giannini-Tarp East Ranch | 515 River Rd | Salinas | From CA-68 W turn left onto River Rd |
| Christensen & Giannini-Upper Mcpherson Ranch | 1777 Old Stage Rd | Salinas | From US-101 S turn left on Esperanza Rd 2.1 mi, turn left onto Old Stage Rd |
| Christensen & Giannini-West Garlinger Front Ranch | 1777 Old Stage Rd | Salinas | From US-101 S turn left on Esperanza Rd 2.1 mi, turn left onto Old Stage Rd |
| Craig Andrus | 1563 Old Stage Rd | Salinas | From US-101 N turn right onto Hartnell Rd, right onto Old Stage Rd |
| D'Arrigo-Ranch 1 | Harris Rd | Salinas | From US-101 N take Abbott St exit left, turn left onto Harris Rd |
| D'Arrigo-Ranch 11 | Ft. Romie Road-River Rd | Soledad | From US-101 S take Arroyo Seco Rd exit, right onto Ft. Romie Rd |
| D'Arrigo-Ranch 12 | McFadden Rd-Blanco Rd | Salinas | From CA-68 W turn right onto McFadden Rd |
| D'Arrigo-Ranch 13 | US-101 | Chualar | US-101 S, turn left |
| D'Arrigo-Ranch 15 | Hartnell Rd-Hwy 101 | Salinas | From US-101 N turn right onto Hartnell Rd |
| D'Arrigo-Ranch 17 | Abbott Street | Salinas | From US-101 N take Abbott St exit left |
| D'Arrigo-Ranch 22 | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| D'Arrigo-Ranch 23 | Iverson Rd | Chualar | From US-101 S turn left onto Old Stage left onto Iverson |
| D'Arrigo-Ranch 25 | Bitterwater Rd | King City | From US-101 take the Bitterwater Rd exit |
| D'Arrigo-Ranch 26 | Bitterwater Rd | King City | From US-101 take the Bitterwater Rd exit |
| D'Arrigo-Ranch 6 | River Rd | Chualar | From US-101 S take Chualar Rd left right onto River Rd |
| Dobler & Sons-Borina Home Ranch | Hwy 129 Riverside Dr-Lakeview Rd | Watsonville | From CA-129 take Lakeview Rd |
| Dobler & Sons-Enemark/Jense/Chamberlain/Fegnolio/Moore Ranch | Jensen Rd-Sluff Rd | Watsonville | From CA-1 N turn left onto Jensen Rd |
| Dobler & Sons-Kelly Thompson Ranch | Carlton Rd-Riverside Dr. | Watsonville | From CA-1 N take Riverside Dr exit turn left onto Carlton |
| Dobler & Sons-Lower Borina Ranch | Murphy Crossing Rd-San Juan Rd | Watsonville | From San Juan Rd turn right on Murphy |
| Dobler & Sons-McGowan Ranch | McGowan Rd-Trafton Rd | Watsonville | From CA-1 N turn right onto Salinas R left onto Trafton |
| Dobler & Sons-Moore Ranch | Bluff Rd-Trafton Rd | Watsonville | From CA-1 N turn right onto Salinas R left onto Trafton |

ETA Form 9142 – Attachment A
Field Worker
(continued)

Page 7 of 22

| | | | |
|---|---|---|---|
| Dobler & Sons-Murphy/Trayer Ranch | Murphy Hill Rd-San Juan Rd | Watsonville | From San Juan Rd turn right onto Murphy |
| Dobler & Sons-Pekoch Ranch | San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| Dobler & Sons-Reiter/Cassin/Kalich Ranch | Riverside Rd-Silliman Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Dobler & Sons-Silliman Ranch | Riverside Dr-Hwy 129 | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Dobler & Sons-Struve/Waite/Krause/Ring/DuPont | Beach Rd | Watsonville | From CA-1 take Beach exit |
| Dobler & Sons-Thurwatcher Ranch | Beach Road-Clearwater Ln | Watsonville | From CA-1N take Beach street exit west |
| Duda-Bardin Ranch | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| Duda-Broome Ranch 2 | 1200 Chualar River Rd | Chualar | From US-101 S take Chualar exit, turn right onto Folletta, right onto Chualar River Rd |
| Duda-Broome Ranch 3 | 1200 Chualar River Rd | Chualar | From US-101 S take Chualar exit, turn right onto Folletta, right onto Chualar River Rd |
| Duda-Home Ranch | Esperanza Rd | Chualar | From US-101 S turn left on to Esperanza Rd, rith onto ranch |
| Duda-Lauritson Ranch | Zabala Rd | Salinas | From US-101 N turn left onto Hartnel Rd, right onto Zabala |
| Duda-Vineyard Ranch | Old Stage Rd | Gonzales | From US-101 S take Spence Rd left |
| Duda-Walters Ranch | Old Stage Rd | Gonzales | From US-101 S take Spence Rd left |
| Fujii Brothers-Fujii Fujii Ranch | Beach Rd | Watsonville | From CA-1 take Beach exit |
| Fujii Brothers-Molera Ranch 1 | Nashua Rd | Salinas | From CA-183 turn left onto Nashua Rd |
| Fujii Brothers-Molera Ranch 2 | Molera Rd | Castroville | From CA-1 S turn right onto Molera rd |
| G&H Farms-Alisal Ranch | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| G&H Farms-Allen Gill Ranch | Hwy 101 S | King City | US-101 S, turn left |
| G&H Farms-American Farms-Broome Ranch | Broome Rd | Chualar | From US-101 S turn right onto Follet Rd for 0.5mi, turn right onto Broome Rd |
| G&H Farms-American Farms-Los Coches Ranch | Vida Rd-Hwy 101 | Soledad | US-101 S, turn left |
| G&H Farms-American Farms-Yuki Ranch | Folleta Rd-Broome Rd | Chualar | From US-101 S turn right onto Folle Rd for 0.5mi, turn right onto Broome Rd |
| G&H Farms-Bardin Ranch | Hwy 101 | Salinas CA | US-101 S, turn left |
| G&H Farms-Herbert Ranch | US-101-Thompson Canyon Rd | King City | US-101 S, turn left |
| G   Farms-Moore Ranch | Corda Rd | Gonzales | From US-101 S take Gonzales exit, turn right onto Corda Rd |

ETA Form 9142 – Attachment A
Field Worker
(continued)

Page 8 of 22

| | | | |
|---|---|---|---|
| G&H Farms-Romie Ranch | Chualar River Rd | Chualar | From US-101 S take Chualar exit, turn right onto Folletta, right onto Chualar River Rd |
| G&H Farms-Salanco Ranch | Hwy 101 | King City | US-101 S, turn left |
| G&H Farms-Shrine Ranch | Folleta Rd | Chualar | From US-101 S turn right onto Folleta Rd for 0.5mi |
| G&H Farms-Somavia Ranch | Somavia Rd | Chualar | From US-101 S turn right onto Somavia Rd |
| G&H Farms-Upper Turri Ranch 23 | Chualar Canyon Rd | Chualar | From US-101 S take the Chualar exit, turn left onto Grant, righ onto Payson, right on Old stage rd, left Chualar Cyn. |
| G&H Farms-Wimer Ranch | Folletta Rd-Hwy 101 N | Chualar | From US-101 S turn right onto Folleta Rd for 0.5mi |
| Gil Ranch Co-Bacciarii Brothers Home | US-101 -1st Street | King City | From US-101 take 1st street exit left, turn left |
| Gil Ranch Co-J. Pettit Ranch | Mesa Verde Rd | King City | From US-101 S take Mesa Verde R |
| Gill Ranch Co-Elmer Tognetti Ranch | US-101-Mesa Verde Rd | King City | US-101 S, turn left |
| Huntington Farms-Arnold Ranch | 33050 Silliman Rd | Soledad CA | From US-101 take Camphora Rd exit right onto Silliman |
| Huntington Farms-Callaghan Ranch | South of Camphora Rd at Silliman Rd | Soledad CA | From US-101 take Camphora Rd exit right onto Silliman |
| Huntington Farms-Pryor Ranch | 31805 Silliman Rd | Soledad CA | From US-101 take Camphora Rd exit right onto Silliman |
| John Tamagni-Abe Ranch | 150 Hitchcock Rd | Salinas | From CA-168 W turn right onto Hitchcock Rd |
| John Tamagni-Davis Ranch | Foster Rd | Salinas | From CA-168 W turn right onto Foster Rd |
| John Tamagni-Dayton Ranch | Williams Rd | Salinas | From US-101 N take John St exit, Joh becomes Williams Rd |
| John Tamagni-Lanini Ranch | 120 Hitchcock Rd | Salinas | From CA-68 E turn left onto Hitchcoc Rd, ranch on right |
| John Tamagni-Machado Ranch | 140 West Blanco Rd | Salinas | From CA-68 W turn left onto Blanco R |
| John Tamagni-Madolora Ranch | 261 Natividad Rd | Salinas | From US-101 N turn right onto Boronc Rd, left ont Nativida Rd |
| John Tamagni-Tamagni Home Ranch | 120 Monterey Salinas Hwy | Salinas | From CA-68 W |
| KL Farms-Capurro Home Ranch | 2250 Salinas Rd | Watsonville | From CA-1 N turn left onto Salinas Rd |
| KL Farms-Copley Ranch | 384 Espinoza Rd | Salinas | From US-101 N turn left onto Espino: Rd |
| KL Farms-Gularte Ranch | 655 El Camino Real | Salinas | From US-101 N |
| KL Farms-Peterson Ranch | West of Hwy 1 @ Salinas Rd | Watsonville | From CA-1 N turn left at Salinas Rd |

ETA Form 9142 – Attachment A
Field Worker
(continued)

Page 9 of 22

| | | | |
|---|---|---|---|
| KL Farms-Rodgers Ranch | 18 3 Springfield Rd | Moss Landing | From CA-1 N turn onto Springfield |
| KL Farms-Skillicorn I Ranch | 1310 Highway 1 | Moss Landing | From CA-1S |
| KL Farms-Skillicorn II Ranch | West of 1260 Highway 1 | Moss Landing | From CA-1 N turn left |
| MCS inc-Bullet Ranches | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| MCS inc-Nielsen Farms | Esperanza Rd | Salinas | From US-101 N turn right onto Esperanza rd |
| MCS inc-Nielsen Farms | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| MCS inc-Ranch No.4 | Iverson Rd-Jacks Rd | Salinas | From US-101 S turn left onto Old Stage, left onto Iverson |
| Merill Farms- Cooper Ranch | 10 Nashua Rd | Salinas | From CA-1 N turn onto Nashua Rd, make left turn into ranch |
| Merill Farms- Del Monte Ranch | 299 Neponset Rd | Marina | From CA-1 N take Del Monte exite, turn left onto Monte Rd, right on Neponset |
| Merill Farms- Molera Ranch | 350 Nashua Rd | Salinas | From CA-1 N turn onto Nashua Rd, make left turn into ranch |
| Merill Farms-Jack's Ranch and Home Ranch | 13650 Reservation Rd | Salinas | From CA-68 W take Reserveration Rd exit |
| Merill Farms-Airport Ranch | 273 El Camino Real South | Salinas | From US-101 N turn right |
| ll Farms-Broome Ranch | 37847 S  Highway 101 | Soledad | From US-101 S |
| Merill Farms-Los Coches Ranch | 37001 Vida Rd | Soledad | From US-101 S take Arroyo Seco Rd exit, left onto Vida Rd |
| Merill Farms-Nashua Ranch | 200 Nashua Rd | Salinas | From CA-183 turn left onto Nashua Rd |
| Merill Farms-Norton Ranch | 2236 Alisal Rd | Salinas | From US-101 N turn right onto Hartnel Rd 1.5mi, left onto Alisal Rd 0.3 mi |
| Merill Farms-Omo Ranch | 27695 River Rd | Gonzales | From US-101 S take Chualar Rd left right onto River Rd |
| Merill Farms-Spreckels Ranch | 83 Harkins Rd | Salinas | From US-101 N take Abbott St exit left turn left onto Harkins Rd |
| Merill Farms-Storm Ranch | 150 Hitchcock Rd | Salinas | From CA-168 W turn right onto Hitchcock Rd |
| Merill Farms-Toro Ranch | 16650 Reservation Rd | Salinas | From CA-68 turn right onto ReservationRd |
| Mission Ranches-Ando Ranch | Holsclaw Rd | Gilroy | From CA-152 E turn left onto Holsclaw Rd |
| Mission Ranches-Breen Ranch | San Justo Rd | Hollister | From CA-156 E turn left onto Union Rd righ onto San Justo |
| Mission Ranches-Breen/Hunder/Prescot Ranches | San Justo Rd | Hollister | From CA-156 E turn left onto Union Rd righ onto San Justo |

ETA Form 9142 -- Attachment A
Field Worker
(continued)

Page 10 of 22

| | | | |
|---|---|---|---|
| Mission Ranches-Brown Ranch 8 | Aromas Rd and Carpinteria Rd | Watsonville | From US-101 N take Aromas Rd |
| Mission Ranches-Castle/Harlan/Meyenberg Ranch | McCloskey Rd-San Felipe Rd | Hollister | From CA-156 W turn on to San Felipe Rd 2.8mi, turn left onto McCloskey |
| Mission Ranches-Clement Ranch 1 | San Antonio Dr | King City | From CA-101 S take Broadway exit, continue onto San Antonio Dr. |
| Mission Ranches-Coastal Ranch 2 | Third St | King City | From US-101 S take the First st exit, turn left, right onto Third |
| Mission Ranches-Dabo Ranch | Fallon Rd-Fairview Rd | Hollister | From CA-156 E turn right at San Felipe Rd 1.5 mi, turn left onto Fallon Rd, left onto Fairview |
| Mission Ranches-Dassel Ranch | San Felipe Rd-McCloskey | Hollister CA | From CA-156 W turn on to San Felipe Rd 2.8mi, turn left onto McCloskey |
| Mission Ranches-Freyer Ranch 37 | Lanini Rd | Gonzales | From US-101 N take the Gonzles exit toward Alta St, turn right on Lanini Rd |
| Mission Ranches-Furlong Ranch | Fulong Ave | Gilroy | From 152-E turn left onto Fulong |
| Mission Ranches-Gilman Ranch | Gilman Rd | Gilroy | From 152-E turn left onto Fulong, left onto Gilman |
| Mission Ranches-Guidotti Ranch | Hwy 156-Freitas Rd | San Juan Bautista | From US-101 N exid Hreitas Fd |
| Mission Ranches-Harlam Ranch | McCloskey Rd-San Felipe Rd | Hollister CA | From CA-156 W turn on to San Felip Rd 2.8mi, turn left onto McCloskey |
| Mission Ranches-Hayes Ranch 7 | Hayes Rd | Watsonville | From CA-1 N turn right on Salinas Rd right onto Lewis turns into Hayes Rd |
| Mission Ranches-Henry Ranch | Hayes Rd | Watsonville | From CA-1 N turn right on Salinas Rd right onto Lewis turns into Hayes Rd |
| Mission Ranches-Home Ranch 36 | Lanini Rd | Gonzales | From US-101 N take the Gonzles ex toward Alta St, turn right on Lanini Rd |
| Mission Ranches-Las Colinas Ranch 33,34,35 | Cattlemen Road | San Lucas | From US-101 S take 263 exit to Sa Ardo, continue on Cattlemen Rd |
| Mission Ranches-Lemos Ranch | Bloomfield Ave | Gilroy | From US-101 take the Bloomfield exit |
| Mission Ranches-Lomanto Ranch | Grant Rd | Hollister | From CA-156 E turn right at San Felip Rd. 1.8mi, turn left onto Fallon Rd, tur left onto Grant |
| Mission Ranches-Mann Ranch | San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| Mission Ranches-McCloskey Ranch | McCloskey Rd | Hollister | From CA-156 W turn on to San Felip Rd 2.8mi, turn left onto McCloskey |
| Mission Ranches-Merrill Ranch 3 | Third St | King City | From US-101 S take the First st ex turn left, right onto Third |
| Mission Ranches-Merrill Ranch 4 | Sprecke s Rd | Salinas | From CA 68 W turn left onto Spreck Rd |

ETA Form 9142 – Attachment A
Field Worker
(continued)

Page 11 of 22

| | | | |
|---|---|---|---|
| Mission Ranches-Mills Ranch #20 | Metz Rd-Spreckels Rd | | From US-101 S take Elm ave exit continue onto Metz Rd |
| Mission Ranches-Norton Ranch 2 | Southside Rd-Rossi Ln | | From Monterey Rd head east on Luchessa rd |
| Mission Ranches-Norton Ranch Blk 4 | Halloway Rd | Gilroy | From CA-152 E turn right onto Camino Arroyo, right onto Halloway |
| Mission Ranches-Santa Ann Ranch 32 | Santa Ana Valley Rd-John Smith Rd | | From CA-25 N turn right onto Fairview rd, right onto Santa Ann Vally Rd |
| Mission Ranches-Wickstrom Ranch 8 | Aromas Rd-Carpinteria Rd | Watsonville | From US-101 N take Aromas Rd |
| Mission Ranches-Young Ranch 9 | Highway 25 | Hollister | From CA-25 |
| Mission Ranches-Zamzow Ranch | Hwy 152 | Gilroy | From CA-152 |
| MKM Farms-Yuki Ranch | 554 Old Stage Rd | Salinas | From San Juan Rd turn right onto Hebert Rd continue on Old Stage |
| Nielson Farms | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| Nunes Co-Blac Field Organic Ranch | Old Stage Rd-Williams Rd | Salinas | From US-101 S take Spence Rd left, right onto Williams |
| Nunes Co-Borchard Ranch 9 | Hwy 101 | Gonzales | US-101 S, turn left |
| Nunes Co-Chappel Ranch | Davis & Blanco Rd | Salinas | From CA-68 W turn left onto Davis Rd |
| Nunes Co-Cicardini Ranch | Metz Rd | King City | From US-101 S take Elm ave exit continue onto Metz Rd |
| Nunes Co-Clark Ranch | Hudson | Greenfield | From US-101 S turn left onto Hudson Rd |
| Nunes Co-Davis Ranch | Davis & Hitchcock Rd | Salinas | From CA-68 W turn left on Hitchcock Rd |
| Nunes Co-Doud Ranch | Lanini Rd | Gonzales | From US-101 N take the Gonzles exit toward Alta St, turn right on Lanini Rd |
| Nunes Co-Esperanza/Matsuno Ranch | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| Nunes Co-G&P Ranch | Metz Rd | King City | From US-101 S take Elm ave ex continue onto Metz Rd |
| Nunes Co-Gabilan Ranch | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| Nunes Co-Handley Ranch | Hudson Rd | Greenfield | From US-101 S turn left onto Hudso Rd |
| Nunes Co-Hess Ranch | Alisal Rd | Salinas | From US-101 take Hartnell Rd left, rig on Alisal Rd |
| Nunes Co-Hibino Home Ranch | Sherwood | Salinas | From US-101 N take Market St exit, tu right onto Sherwood Dr. |
| Nunes Co-Hibino Ranch | River Rd | Gonzales | From US-101 S take Chualar Rd le right onto River Rd |
| Nunes Co-Hibino Sherwood Ranch | Sherwood Dr-Bernal Dr | Salinas | From US-101 N take Market St exit, tu right onto Sherwood Dr. |

ETA Form 9142 – Attachment A
Field Worker
(continued)

Page 12 of 22

| | | | |
|---|---|---|---|
| Nunes Co-Hitchcock Ranch | Hitchcock Rd | Salinas | From CA-68 W turn right onto Hitchcock Rd |
| Nunes Co-Ikeda Ranch | Corda Rd | Gonzales | From US-101 S take Gonzales exit, turn right onto Corda Rd |
| Nunes Co-Juhler Ranch | Sherwood Dr-US-101 N | Salinas | From US-101 N take Market St exit, turn right onto Sherwood Dr. |
| Nunes Co-Koue Ranch | Blanco & Davis Rd | Salinas | From CA-68 W turn left onto Davis Rd |
| Nunes Co-Maestri Ranch | Espinoza Rd | Greenfield | From US-101 N turn left on to ranch |
| Nunes Co-Mothershed Ranch | West Blanco Rd | Salinas | From CA-68 E turn left onto Blanco Rd |
| Nunes Co-Odello Ranch | Nashua Rd | Salinas | From CA-183 turn left onto Nashua Rd |
| Nunes Co-Pasto Ranch | Harris Rd | Salinas | From US-101 N take Abbott St exit left, turn left onto Harris Rd |
| Nunes Co-Philips Ranch | Hudson Rd | Greenfield | From US-101 S turn left onto Hudson Rd |
| Nunes Co-Ranch 1 | Carr Rd | Gonzales | From US-101 N take the Gonzles exit toward Alta St, right on Corda Rd, right onto Carr |
| N   Co-Ranch 2 | Corda Rd | Gonzales | From US-101 S take Gonzales exit, turn right onto Corda Rd |
| Nunes Co-Ranch 3 | Corda Rd | Gonzales | From US-101 S take Gonzales exit, turn right onto Corda Rd |
| Nunes Co-Ranch 4 | Folleta Rd | Gonzales | From US-101 S turn right onto Folleta Rd for 0.5mi |
| Nunes Co-Ranch 6 | Corda Rd | Gonzales | From US-101 S take Gonzales exit, turn right onto Corda Rd |
| Nunes Co-Ranch 8 | Lanini Rd | Gonzales | From US-101 N take the Gonzles exit toward Alta St, turn right on Lanini Rd |
| Nunes Co-Ranch 9 | Hwy 101 | Gonzales | US-101 S, turn left |
| Nunes Co-Redding Ranch | Underwood Rd | Greenfield | From US-101 N turn left on to Underwood Rd |
| Nunes Co-Reservation Ranch | Panziera Rd | Salinas | From CA-68 W turn right onto Reservation Rd, left at Panziera |
| Nunes Co-Rianda | River Rd | Gonzales | From US-101 S take Chualar Rd left right onto River Rd |
| Nunes Co-Schween Ranch | West Blanco Rd | Salinas | From CA-68 E turn left onto Blanco Rd |
| Nunes Co-Sherwood Ranch | Sherwood Dr | Salinas | From US-101 N take Market St exit, turn right onto Sherwood Dr. |
| N   Co-Sommers Ranch | Corda Rd | Gonzales | From US-101 S take Gonzales exit, turn right onto Corda Rd |

ETA Form 9142 – Attachment A
Field Worker
(continued)

Page 13 of 22

| | | | |
|---|---|---|---|
| Nunes Co-Somovia Ranch | Somavia Rd | Chualar | From US-101 S turn right onto Somavia Rd |
| Nunes Co-Whalebone Ranch | Cooper Rd | Salinas | From CA-183 turn left onto Cooper Rd |
| Nunes Co-Yuki Ranch | Folleta Rd | Gonzales | From US-101 S turn right onto Folleta Rd for 0.5mi |
| OFI-Hart Ranch | McCowell Rd | Hollister CA | From CA-156 E turn left towards McConnel Rd |
| OFI-Home Ranch | McCloskey Rd | Hollister CA | From CA-156 W turn on to San Felipe Rd 2.8mi. turn left onto McCloskey |
| Pisoni Farms-Breschini Ranch | US-101-Alta St | Gonzales | From US-101 S take Alta St exit |
| Pisoni Farms-Pedrazzi Ranch | Carr Rd | Gonzales | From US-101 N take the Gonzles exit toward Alta St, right on Corda Rd, right onto Carr |
| Pisoni Farms-Pura Ranch | Alta St-Corda Rd | Gonzales | From US-101 N take the Gonzles exit toward Alta St, right on Corda Rd |
| Ramco-Baillie Ranch | Nashua Rd | Salinas | From CA-183 turn left onto Nashua Rd |
| Ramco-Cummings Ranch | Alisal Rd | Salinas | From US-101 take Hartnell Rd left, right on Alisal Rd |
| R   )-Davis Ranch | Foster Rd | Salinas | From CA-68 W turn right onto Foster |
| Ramco-Duncan Ranch | Boronda Rd | Salinas | From US-101 N take Boronda Rd exit turn right |
| RC Farms-Blair Ranch | 38915 Highway 101 South | Soledad | From US-101 S |
| RC Farms-Blair-Sciaroni Ranch | 38582 Highway 101 South | Soledad | From US-101 S |
| RC Farms-Doud Ranch | 36196 Doud Rd | Soledad | From US-101 S take Arroyo Seco R left on Doud Rd |
| RC Farms-Garin Ranch | Hwy 183 at McFadden Rd | Salinas | From CA-68 W turn right onto McFadden Rd |
| RC Farms-Home Ranch | 26769 El Camino Real North | Gonzales | From US-101 N turn right |
| RC Farms-McDougall Ranch | Hitchcock Rd | Salinas | From CA-68 W turn right onto Hitchcock Rd |
| RC Farms-Morisoli Ranch | Morisoli Rd | Soledad | From US-101 take 146 exit, turn le onto Morisoli |
| RC Farms-O.C. Bardin Ranch | Blanco Rd at Hitchcock Rd | Salinas | From CA-68 W turn right on Hitchcock Rd |
| RC Farms-Porto/LCS Ranch | 29410 Alta St | Gonzales | From US-101 N take the Gonzles ex toward Alta St |
| RC Farms-Salmina Ranch | Morisoli Rd | Soledad | From US-101 take 146 exit, turn le onto Morisoli |
| R   arms-Sargenti Ranch | 26769 El Camino Real North | Gonzales | From US-101 N turn right |

ETA Form 9142 – Attachment A
Field Worker
(continued)

Page 14 of 22

| | | | |
|---|---|---|---|
| RC Farms-Vaughn Ranch | Hwy 183 at McFadden Rd | Salinas | From CA-68 W turn right onto McFadden Rd |
| RC Farms-Williams Ranch Lower | 3C380 Lanini Rd | Gonzales | From US-101 N take the Gonzles exit toward Alta St, turn right on Gonzles Rd |
| RC Farms-Williams Ranch Upper | 3C380 Lanini Rd | Gonzales | From US-101 N take the Gonzles exit toward Alta St, turn right on Lanini Rd |
| Refco Co-Barrett Ranch | Corda Ln | Gonzales | From US-101 S take Gonzales exit, turn right onto Corda Rd |
| Refco Co-Bayly/Lewis Ranch | Browns Valley Rd | Paicines | From CA-25 S take Panoche Rd turn right onto Browns Valley Rd |
| Refco Co-Blair Ranch | Arroyo Seco Rd-US-101 | Soledad | From US-101 take Arroyo Seco Rd exit |
| Refco Co-Bloomquist Ranch | US-101 | Gonzales | US-101 S, turn left |
| Refco Co-Granite Ranch | Panoche Road-Cottonwood Rd | Paicines | From CA-25 S take Panoche Rd turn left onto Cottonwood Rd |
| Refco Co-Home (Silvio) Ranch | Sanchez Rd-River Rd-Fairview Rd | | From River RD turn right onto Sanchez Rd |
| Refco Co-La Palma Ranch | Old Stage Rd | Chualar | From US-101 S take Spence Rd left |
| T Co-Lanini Ranch | Gloria Rd-Tavernetti Rd | Gonzales | From US-101 N take Gloria Rd turn on Tavernetti |
| Refco Co-Leonardi Ranch | Manzoni Rd-Hudson Rd | Greenfield | From US-101 N turn right onto Hudson Rd |
| Refco Co-Nissen Ranch | Sanchez Rd-River Rd-Fairview Rd | | From River RD turn right onto Sanchez Rd |
| Refco Co-Pueblo Ranch | Elm Avenue | Greenfield | From US-101 take Elm st exit |
| Refco Co-School Ranch | S El Camino Real | Greenfield | US-101 S, turn left |
| Refco Co-Shrpe Ranch | US-101 | Gonzales | US-101 S, turn left |
| Refco Co-SMD Ranch | Chualar Canyon Rd | Chualar | From US-101 S take the Chualar exit turn left onto Grant, righ onto Payson right on Old stage rd, left Chualar Cyn. |
| Refco Co-Sweet Ranch-Cienega | Cienega Rd | Tres Pinos | From CA 25 S turn right onto Cienega |
| Refco Co-Tavernetti Ranch | US-101 | Gonzales | US-101 S, turn left |
| Refco Co-Turri Ranch | Old Stage Rd-US-101 | Chualar | From US-101 S take Spence Rd left |
| Refco Co-Vanoli Ranch | Espinoza Rd-Patricia Ln | Greenfield | From US-101 N turn left on to ranch |
| Refco Farms-Baillie Ranch | Corey Rd | Salinas | From CA-68 W take River Rd exit le left onto Corey Rd |
| Refco Farms-Blair Ranch | Mazoni Rd | Gonzales | From River Rd turn left onto Mazoni |
| Rio Farms-KCS Ranch 6 | Metz Rd | King City | From US-101 S take Elm ave or continue onto Metz Rd |
| Ignez Farms | US-101 | Salinas | US-101 S, turn left |

ETA Form 9142 – Attachment A
Field Worker
(continued)

Page 15 of 22

| | | | |
|---|---|---|---|
| Royal Packing- Daugherty Ranch | Hitchcock Rd | Salinas | From CA-68 W turn right onto Hitchcock Rd |
| Royal Packing- Gambetta Ranch | Hitchcock Rd | Salinas | From CA-68 W turn right onto Hitchcock Rd |
| Royal Packing- Harkins Ranch | Harkins Rd | Salinas | From US-101 N take Abbott St exit left, turn left onto Harkins Rd |
| Royal Packing- Hooker Ranch | Hwy 101-Old Stage Rd | Gonzales | US-101 S, turn left onto Old Stage Rd |
| Royal Packing- Panziera Ranch | Reservation Rd-W. Blanco Rd | Salinas | From CA-68 W turn right onto Reservation Rd |
| Royal Packing- Schultz Ranch | Nashua Rd | Salinas | From CA-183 turn left onto Nashua Rd |
| Royal Packing- Wilder Ranch | Cooper Rd-Hwy 183 | Castroville | From CA-183 turn left onto Cooper Rd |
| Royal Packing-Cooper Ranch | Hwy 183-Cooper Rd | Castroville | From CA-183 turn left onto Cooper Rd |
| Sabor Farms-Bolsa Ranch | Hwy 25 | Hollister CA | From CA-156 E turn left on CA-25 |
| Sabor Farms-Rohnert Ranch | Shore Rd-Fairview Rd | Hollister CA | From CA -156 E turn left onto San Felipe Rd 2.3 mi. turn left onto Shore Rd |
| San Felipe Farms-Castle Ranch | Hunter Ln | Hollister | From Fairview Rd turn right onto Mansfield rd, left onto Hunter ln |
| San Felipe Farms-Lundi Ranch | Hwy 25 | Gilroy | From CA-156 E turn left on CA-25 |
| Silveira & Sons-Frew Ranch | 42010 Central Ave | Greenfield | From US-101 N exit Central ave |
| Silveira & Sons-Greenfield Ranch | 40106 Cypress Ave | Greenfield | From US-101 S take Thorn exit turn right onto Cypress |
| Silveira & Sons-Home Ranch | 39815 Oak Ave | Greenfield | From US-101 N exit Oak ave |
| Silveira & Sons-Kenner Ranch | 44515 Central Ave | Greenfield | From US-101 N exit Central ave |
| Silveira & Sons-Pura Ranch | 40100 Pine Avenue | Greenfield | From US-101 S take Thorn exit turn right onto Pine |
| South County-Bella Vista Ranch #22 | Hwy 101 | King City | US-101 S, turn left |
| South County-Bella Vista Ranch #23 | Hwy 101 | King City | US-101 S, turn left |
| South County-Bella Vista Ranch #24 | Oasis Rd-Hwy 101 S-Lockwood Rd | King City | From US-101 S take Jolon Rd exit, turn left onto Oasis Rd |
| South County-Black Jack Ranch #14 | Freeman Flat Rd | San Ardo | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd, right onto Flat Rd |
| South County-Black Jack Ranch #18 | Freeman Flat Rd | San Lucas | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd, right onto Flat Rd |
| South County-Breschini Ranch #12 | Cattlemen Rd | San Ardo | From US-101 S take 263 exit to San Ardo, turn left Paris Valley Rd, continue on Cattlemen Rd |

ETA Form 9142 – Attachment A
Field Worker
(continued)

Page 16 of 22

| | | | |
|---|---|---|---|
| South County-Cherry Orchard Ranch #4 | Sargent Canyon Rd | San Ardo | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd, right onto Short Rd, right on Sargents |
| South County-Culver Ranch #8 | Bitterwater Rd | King City | From US-101 take the Bitterwater Rd exit |
| South County-Ferrini Ranch #9 | Sargents Rd | San Ardo | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd, right onto Short Rd, right on Sargents |
| South County-Folleta Ranch #10 | Short Rd-Cattlemen Rd | San Ardo | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd, right onto Short Rd |
| South County-Gallagher Ranch #5 | Sargents Rd | San Ardo | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd, right onto Short Rd, right on Sargents |
| South County-Glau Ranch #13 | Sargents Rd | San Ardo | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd, right onto Short Rd, right on Sargents |
| South County-Lombardi Ranch #6 | Sargents Rd | San Ardo | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd, right onto Short Rd, right on Sargents |
| South County-Lynch Ranch Ranch #3 | Cattleman Rd | San Ardo | From US-101 S take 263 exit to San Ardo, turn left Paris Valley Rd, continue on Cattlemen Rd |
| South County-Maggio Ranch #19 | Hwy 101 N | San Lucas | US-101 S, turn left |
| South County-Rainbow Ranch #7 | Lonoak Rd | King City | From US-101 S take 1st st exit left, turn right onto Ionoak Rd |
| South County-Rosenberg Ranch #25 | Sargents Rd | San Lucas | From US-101 S take exit to San Lucas, continue on Cattlemen Rd, right onto Short Rd, right on Sargents |
| South County-Sorensen Ranch (Lower) #20 | Cattlemen Rd | San Lucas | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd |
| South County-Sorensen Ranch (Upper) #20 | Cattlemen Rd | San Lucas | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd |
| South County-Sweet Water Ranch | Hwy 101-Cattlemen Rd | San Lucas | US-101 S, turn left |
| South County-Tindall Ranch | Freeman Flat Rd | King City | CA-198 E turn left onto Freeman Flat |
| South County-Tognetti Ranch | Mesa Verde Rd | San Lucas | From US-101 S take Mesa Verde R |
| South County-Wildhorse Ranch | Wildhorse Rd | San Lucas | From Us-101 S take Wildhorse Rd exi |
| Springfield Farms-Catellus Ranch | 8851 Highway 1 | Castroville | From CA-1 N |
| Springfield Farms-Cayetano Ranch | Salinas Rd 1/4 mile east of Hwy 1 | Watsonville | From CA-1 N take Salinas Rd exit |

ETA Form 9142 – Attachment A
Field Worker
(continued)

Page 17 of 22

| | | | |
|---|---|---|---|
| Springfield Farms-Hilltop Ranch | Salinas Rd .15 mi east of Hwy 1 | Watsonville | From CA-1 N take Salinas Rd exit |
| Springfield Farms-Home Ranch | 8850 Highway 1 | Castroville | From CA-1 N |
| Springfield Farms-Kerrigan/Mizzi/Shaffer Ranch | 175 Bluff Rd | Moss Landing | From CA-68 turn right onto Reservation Rd |
| Springfield Farms-Thirup Ranch | 70 Bluff Rd | Moss Landing | From CA-1 N left onto Jensen Rd, right onto Bluff Rd |
| Tom Bengard Ranch-Ranch No. 10 | Williams Rd | Salinas | From US-101 N take John St exit, John becomes Williams Rd |
| Tom Bengard Ranch-Ranch No. 14 | Old Stage Rd-Turri Bros Ln | Chualar | From US-101 S take Spence Rd left |
| Tom Bengard Ranch-Ranch No. 18 | Alisal Rd | Salinas | From US-101 take Hartnell Rd left, right on Alisal Rd |
| Tom Bengard Ranch-Ranch No. 20 | Davis Rd | Salinas | From CA-68 W turn right onto Davis RD |
| Tom Bengard Ranch-Ranch No. 21 | Harris Rd | Salinas | From US-101 N take Abbott St exit left turn left onto Harris Rd |
| Tom Bengard Ranch-Ranch No. 23 | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| Bengard Ranch-Ranch No. 24 | Encinal Rd | Salinas | From US-101 S take Spence Rd left, turn right onto Old Stage Rd, left on Encinal |
| Tom Bengard Ranch-Ranch No. 26 | Blanco Rd | Salinas | From CA-68 W trun right onto Blanco Rd |
| Tom Bengard Ranch-Ranch No. 27 | US-101-Potter Rd | Chualar | US-101 S, turn left |
| Tom Bengard Ranch-Ranch No. 28 | US-101-Somavia Rd | Chualar | US-101 S, turn left |
| Tom Bengard Ranch-Ranch No. 29 | Chualar River Rd | Chualar | From US-101 S take Chualar exit, turn right onto Folletta, right onto Chualar River Rd |
| Tom Bengard Ranch-Ranch No. 30 | Somavia Rd | Chualar | From US-101 S turn right onto Somavia Rd |
| Tom Bengard Ranch-Ranch No. 31 | Somavia Rd | Chualar | From US-101 S turn right onto Somavia Rd |
| Tom Bengard Ranch-Ranch No. 35 | Davis Rd | Salinas | From CA-68 W trun right onto Davis R |
| Tom Bengard Ranch-Ranch No. 36 | CA-183 | Salinas | From CA-183 continue |
| Tom Bengard Ranch-Ranch No. 38 | Somavia Rd | Chualar | From US-101 S turn right onto Somavia Rd |
| Tom Bengard Ranch-Ranch No. 40 | River Rd | Salinas | From US-101 S take Chualar Rd left, right onto River Rd |
| Tom Bengard Ranch-Ranch No. 41 | River Rd | Salinas | From US-101 S take Chualar Rd left, right onto River Rd |
| Tom Bengard Ranch-Ranch No. 51 | Neponset Rd | Marina | From CA-1 N take Del Monte exit, turn left onto Monte Rd, right on Neponset |

ETA Form 9142 – Attachment A
Field Worker
(continued)

Page 18 of 22

| | | | |
|---|---|---|---|
| Tom Bengar, Ranch-Ranch No. 52 | A sal Rd-Scouchep Pkwy | Salin s | From US-101 N turn right onto Hartnell Rd 1.5mi, left onto Alisal Rd 0.3 mi, turn right onto Scoonberg |
| Tom Bengar: Ranch-Ranch No. 53 | William s Rd | | From US-101 N take John St exit, John becomes Williams Rd |
| Willoughby Farms-Albright Ranch | Riverside Dr | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Banovac Ranch | Murphy Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Basor/Gerber Ranch | Murphy Crossing Rd-Riverside Rd | Watsonville | From CA-1 N take Riverside Dr exit turn left |
| Willoughby Farms-Beach Road Ranch | Judd Rd-Beach Rd | Watsonville | From CA-1 N take Beach st exit, turn left onto Judd Rd |
| Willoughby Farms-Bloomfield Ranch | Hwy 25-US 101 | Gilroy | US-101 S, turn right onto Hwy 25 |
| Willoughby Farms-Butler Ranch | Riverside Dr | Watsonville | From CA-1 N take Riverside Dr exit turn left |
| Willoughby Farms-Carlton Ranch | Carlton Rd | Watsonville | From CA-1 N take Riverside Dr exit turn left onto Carlton |
| \  .ughby Farms-Connell & O'Connell Ranches | San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| Willoughby Farms-Coward Ranch | Coward Rd-Riverside Rd | Watsonville | From CA-1 N take Riverside Dr exit turn left |
| Willoughby Farms-Cox Ranch | Hwy1-Trafton Rd | Watsonville | From CA-1 N turn right onto Salinas Rd left onto Trafton |
| Willoughby Farms-Crossetti Ranch | Hayes Rd | Watsonville | From CA-1 N turn right on Salinas Rd right onto Lewis turns into Hayes Rd |
| Willoughby Farms-Curtis Ranch | San Miguel Canyon Rd | Watsonville | From US-101 N take San Miguel Rd ex |
| Willoughby Farms-Dethlefsen Ranch | Riverside Dr-Hwy 1-Beach Rd | Watsonville | From CA-1 N take Riverside Dr exi turn left |
| Willoughby Farms-Eiskamp Ranch | 540 Salinas Rd | Salinas | From CA-1 N exit Salinas Rd |
| Willoughby Farms-First Street Ranch | Riverside Dr | Watsonville | From CA-1 N take Riverside Dr exi turn left |
| Willoughby Farms-Fly Ranch | San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| Willoughby Farms-Freeway Ranch | Hwy 156-Preston Rd | Castroville | From CA-156 turn onto Preston |
| Willoughby Farms-Griffith Ranch | Carlton Rd | Watsonville | From CA-1 N take Riverside Dr exi turn left onto Carlton |
| Willoughby Farms-Hackaman Ranch | Beach Rd | Watsonville | From CA-1 take Beach exit |
| Willoughby Farms-Harden Ranch | Hwy 101 | Watsonville | US-101 S, turn left |
| \  ghby Farms-Hirahara Ranch | Highway 1 | Watsonville | From CA-1N take Riverside exit west |

ETA Form 9142 – Attachment A
Field Worker
(continued)

Page 19 of 22

| | | | |
|---|---|---|---|
| Willoughby Farms-Island Ranch | Hwy 129-Hwy 101 | Watsonville | From US-101 N take CA-129 exit |
| Willoughby Farms-Jensen Ranch | San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| Willoughby Farms-Kett Ranch | Hwy 1-Beach Rd | Watsonville | From CA-1 N exit Beach Rd |
| Willoughby Farms-King Ranch | Riverside Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Lassin Ranch | Riverside Dr-Murphy Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Lewis Ranch | Lewis Rd | Watsonville | From CA-1 N exit Salinas Rd, turn right onto Lewis |
| Willoughby Farms-Lights Ranch | Lee Rd-Beach Rd | Watsonville | From CA-1 N take Beach st exit, turn right onto Lee Rd |
| Willoughby Farms-Loveland Ranch | San Miguel Canyon Rd | Watsonville | From US-101 N take San Miguel Rd exit |
| Willoughby Farms-Mann Ranch | Riverside Rd-Thompson Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Mine Ranch | Beach Rd | Watsonville | From CA-1 take Beach exit |
| Willoughby Farms-Molera #2 Dole Molera Ranch F | Hwy 1 | Castroville | From CA-1 |
| Willoughby Farms-Molera Ranch G | Nashua Rd | Castroville | From CA-183 turn left onto Nashua Rd |
| Willoughby Farms-Peckam Ranch | Carlton Rd-Thompson Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Porter Ranch | Murphy Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Richardson Ranch | Beach Rd | Watsonville | From CA-1 take Beach exit |
| Willoughby Farms-Rimassa & Gordon Ranch | Trafton Rd-Leeve Rd | Watsonville | From CA-1 N turn right onto Salinas Rd left onto Trafton |
| Willoughby Farms-Santa Clara | Hwy 25 | Gilroy | From CA-156 E turn left on CA-24 |
| Willoughby Farms-Sargent Ranch | Hwy 101-Hwy 25 | Gilroy | US-101 S, turn right onto Hwy 25 |
| Willoughby Farms-Sheeny Ranch | San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| Willoughby Farms-Stoiich Ranch | Coward Rd-Riverside Rd | Watsonville | From CA-1 N take Riverside Dr exit turn left |
| Willoughby Farms-Storm Ranch | Hayes Rd | Watsonville | From CA-1 N turn right on Salinas Rd right onto Lewis turns into Hayes Rd |
| Willoughby Farms-Thompson | San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| Willoughby Farms-Thompson 2 | Thompson Rd-Riverside Rd | Watsonville | From CA-1 N take Riverside Dr exit turn left |
| Willoughby Farms-Trafton Ranch | McGowan Rd-Mud Flat Rd | Watsonville | From CA-1 N turn right onto Salinas Rd left onto Trafton |
| Willoughby Farms-Trafton Ranch 2 | Beach Rd | Watsonville | From CA-1 take Beach exit |

ETA Form 9142 – Attachment A
**Field Worker**
**(continued)**

Page **20** of 22

| | | | |
|---|---|---|---|
| Willoughby Farms-West Coast Ranch | Hwy 1-Riverside Rd | Watsonville | From CA-1 N take Riverside Dr exit turn left |
| Willoughby Farms-Wilkinson Ranch | San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| Yamaoka Farms-Fagunde/Lewis/Del Piero | Salinas Rd-Lewis Rd | Watsonville | From CA-1 N take Salinas Rd exit, righ onto lewis |
| Yamaoka Farms-Fields/Bozo/Vucovich Ranch | San Juan Rd-Railroad Ave | Watsonville | From US-101 N take San Juan Rd exit |
| Yamaoka Farms-Pajaro/Madesko/Milladin/Marinovich Ranch | San Juan Rd-Railroad Ave | Watsonville | From US-101 N take San Juan Rd exit |
| Yamaoka Farms-Porter/Kelly Ranch | Salinas Rd | Watsonville | From CA-1 N take Salinas Rd exit |
| Yamaoka Farms-Struve/McGowan, Kennedy Ranches | Salinas Rd-Lewis Rd | Watsonville | From CA-1 N take Salinas Rd exit, righ onto lewis |

Foothill Packing has sole discretion, within the confines of applicable Federal and State laws, to hire field workers to harvest the above crops in this single site area. This includes hiring the specific number of workers needed to complete the harvest, as well as defining the period of need. In this case, we are hiring temporary, seasonal harvest workers for the period starting on April 4, 2016 through November 12, 2016. This is the typical harvest season for the previously listed commodities in this region.

All Field Workers (Clean and Core of Head Lettuce and Romaine carton, Romaine top and tail Value added and Mixed Leaf carton) assigned by Foothill Packing in these locations will work under the direct control of Foothill Packing and will work in the Monterey and San Benito Counties, CA—adjacent farming areas in this region.

**Itinerary:**

Employer will be working at all locations simultaneously throughout the contract period. Workers who commute daily have the option to drive their own vehicles to the work site or come to pre-designated pickup points to ride free bus transportation to and from the work site. Workers living in Company provided housing will be provided free transportation to and from the company-provided housing and the work site. Workers living in company provided housing also have the option to drive their own vehicles to the worksite.

Section G.3, Additional Wage Information

Group Rates: Employer will pay a group rate as follows:

Page 21 of 22

| Pack | Commodity | Piece Rate |
|------|-----------|------------|
| 24 CT | HEAD | 1.45 |
| 24 CT LINER | HEAD | 1.05 |
| 30 CT | HEAD | 1.45 |
| 30 CT LINER | HEAD | 1.05 |
| * Don't have 12 ct piece rate | | |
| 12X3 | HEART | 1.6 |
| 15X3 | HEART | 1.75 |
| 18X2 | HEART | 1.6 |
| 24 CT | ROM | 0.78 |
| 48 CT | HEART | 1.7 |
| 48 CT LINERS | HEART | 1.75 |
| 6X6 | HEART | 1.7 |
| 6X6 Bilingual | HEART | 1.76 |
| 7X6 | HEART | 1.75 |
| 7X6 Bilingual | HEART | 1.76 |
| 8X3 | HEART | 1.2 |
| 12 CT BAG | GREEN | 0.9 |
| 12 CT BAG | RED | 0.9 |
| 12 CT BAG | ROM | 0.9 |
| 12 CT LINER | GREEN | 0.5 |
| 12 CT LINER | RED | 0.5 |
| 12 CT LINER | ROM | 0.5 |
| 15 CT LINER | ROM | 0.5 |
| 18 CT BAG | GREEN | 1.18 |
| 18 CT BAG | RED | 1.18 |
| 18 CT BAG | ROM | 1.18 |
| 18 CT LINER | RED | 0.58 |
| 18 CT LINER | GREEN | 0.64 |
| 20 CT LINER | GREEN | 0.84 |
| 20 CT LINER | RED | 0.83 |
| 22 CT EXPORT | ROM | 0.86 |
| 24 CT LINER | GREEN | 0.83 |
| 24 CT LINER | RED | 0.83 |
| 24 CT LINER | ROM | 0.83 |

ETA Form 9142 – Attachment A
**Field Worker**
**(continued)**

Page **22** of **22**

| 24 CT LINER | Mini ROM | 0.8 |
|---|---|---|
| 24 CT LINER(crate) | ROM | 0.85 |
| 24 CT SLEEVE | GREEN | 1.08 |
| 24 CT SLEEVE | RED | 1.08 |
| 24 CT SLEEVE | ROM | 1.08 |
| 6 CT LINER | GREEN | 0.4 |
| 6 CT LINER | ROM | 0.4 |

**Overtime:** Workers will be paid overtime at the rate of 150 percent of the hourly rate for straight time work after 10 hours in any work day and/or after 60 hours per week.

**Authorized Deductions:** The following deductions will be made from the worker's pay: FICA (if applicable); federal income tax withholding (if applicable); state and/or local tax withholding (if applicable); recovery of any loss to the Company as a result of the worker's gross negligence or willful misconduct beyond normal wear and tear may be deducted from the employee's wages with proper written authorization; medical insurance payments under the Affordable Care Act (ACA), if applicable; and deductions expressly authorized by the worker in writing (if any). No deductions except those required or permitted by law will be made which bring the worker's earnings for any pay period below the applicable statutory federal or state minimum wage.

## Contrato de Empleo entre Foothill Packing, Inc. y Trabajadores de Campo: Cabeza Central de Lechuga, Cabeza de Lechuga, Cartón Romano, Romano Superior y Valor de cola adicional y Corazón/Hojas Mixtas cartón
## Periodo de Contrato: 4 de abril de 2016 hasta 12 de noviembre 2016

El empleador asegura el cumplimiento de las garantías bajo 20 CFR §653.501, 20 CFR §655.122 y las garantías bajo 20 CFR §655.135[1]. Las condiciones de empleo conformarán con el salario mínimo aplicable federal y del estado, trabajo de menores, seguro social, salud y seguridad, registro de contratista de trabajo de granja y otras leyes relativas al empleo. El empleador ofrece igualdad de oportunidades y ofrecerá a trabajadores de los Estados Unidos a lo menos las mismas oportunidades, salarios, beneficios, y condiciones de empleo que el empleador ofrece o tienen como objetivo a ofrecer a empleados no-inmigrante.

Este Contrato describe los términos actuales y condiciones de empleo ofrecidos por Foothill Packing, Inc., y contiene todos los términos materiales y condiciones de empleo para las oportunidades de trabajo ofrecidos por medio de este Contrato. (Los términos de este Contrato tienen como objetivo de ser idénticos a los términos y condiciones de la Orden de Autorización y por lo tanto los términos "Contrato" y "Orden de Autorización" se usan de manera intercambiable.)

## ARTÍCULO 1 – DOMICILIO DEL EMPLEADOR

Las oficinas centrales de Foothill Packing, Inc. (también denominado en este documento "Foothill Packing, Inc " "empleador" o "la Compañía") tiene sus oficinas en Salinas, California (1582 Moffett Street, Ste G, Salinas, CA 93905, Tel:. (831) 784- 1453).

## ARTÍCULO 2 – DOMICILIO Y SITO DE TRABAJO:

La recolección se llevará a cabo en diversos campos en los alrededores de Monterey y San Benito, California y compone de un área del empleo previsto como se define en 20 CFR §655.103 (b). En concreto, la recolección se completará en los siguientes lugares que son propiedad y operados por Dole, Taylor Farms, y Bengard (Productores):

> **Dole:** La oficina principal de Dole se encuentra en la carretera 2959 Salinas, Monterey, CA 93940. Dole tiene sitios de trabajo, tanto en el Condado de Monterey y el Condado de San Benito, CA. Las cosechas incluyen la lechuga romana, verduras mixtas (lechuga), la lechuga, limpio y básico para el procesamiento de valor añadido.

---

[1] Si hay alguna discrepancia entre el nuevo formulario ETA 790 y los reglamentos H-2A o leyes relacionadas, los reglamentos H-2A y leyes relativas controlan.

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 2 de 44

**2959 Hwy Salinas, Monterey, CA 93940:** Desde la autopista 101, tomar la salida E Market St Salinas hacia la calle para 0.4 millas, girando a la izquierda en San Juan de 233ft, a continuación, después de girar a la derecha en la 1ª calle transversal a la CA-68 W / S Main St para 14.9 millas. Dole se encuentra a la derecha.

**Taylor Farms:** La oficina central de Taylor Farms se encuentra ubicada en 1207 Abbott Street, Salinas, CA 93902. Las cosechas son corazones de lechuga romana y lechuga romana.

**1207 Abbott Street, Salinas, CA 93902:** Desde la autopista 101, tome la salida de la calle por Abbott 2,9 mi. Taylor se encuentra a la derecha.

**Bengard:** La oficina central de Bengard Farms está situada en 387 W Market St, Salinas, CA 93901. Los cultivos cosechados son la cabeza de la lechuga

**387 W Market St, Salinas, CA 93901:** From Hwy 101 take the exit 328 toward CA-183/Market St, turn right onto Kern St for 0.1 mi, and turn right onto E Market St for 1.0mi. Bengard will be on the left.

La cosecha se llevara a cabo en varios campos en los alrededores de Yuma, Arizona y el Condado Imperial de California, incluyendo Bard, Holtville, y Winterhaven, California y consiste de un área de empleo previsto tal como se define en 20 CFR §655.103(b). 85 millas del sitio de alojamiento se considera una distancia de viaje estándar en la región de Yuma/Imperial. Específicamente, la cosecha de completara en las siguientes ubicaciones las cuales son propiedad y operadas por Dole, Boni Pak, Taylor Farms, y Bengard.

**Ranchos y Sitios de Campo:**

## Ranch and Field Locations:

| Ranch | Field Locations | Address | Directions to worksite |
|---|---|---|---|
| 4Q Farms-Balich Ranch | 17200 Murphy Hill Rd | Watsonville | From US-101 N take San Juan Rd exit for 5.8 mi, turn right onto Murphy Rd |
| 4Q Farms-Beach Ranch | Beach Rd southwest of San Andreas Rd | Watsonville | From CA-1N take Beach street exit west |
| 4Q-Azevido Ranch | 214 Lewis Rd | Watsonville | From CA-1 N turn right onto Salinas Rd 1.0 mi, right onto Lewis Rd |

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 3 de 44

| | | | |
|---|---|---|---|
| 4Q-Biscon Ranch | 102 Hayes Rd | Watsonville | From CA-1 N turn right onto Salinas Rd 1.0 mi, right onto Lewis Rd 1.0 mi, left onto Hayes |
| 4Q-Capitanich Ranch | 908 San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| 4Q-Connel Ranch | 1247 San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| 4Q-Doctors Ranch | 1168 San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| 4Q-Fagundes Ranch | 974 San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| 4Q-Haney Ranch | Beach Rd west of San Andreas Rd | Watsonville | From CA-1N take Beach street exit west |
| 4Q-Judd & Hirahara Ranches | W. Riverside Dr at Lee Rd | Watsonville | From CA-1N take Riverside exit west |
| 4Q-Kalich Ranch | 1500 San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| 4Q-Manabe Ranch | Ford Street at Ohlone Parkway | Watsonville | From CA-1 N take Main street exit right, right at Ohlone |
| 4Q-Mehl Ranch | 1478 San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| 4Q-Prevetich Ranch | 1332 San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| 4Q-Sheahy Ranch | 897 San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| AW Johnson & Sons-Conley Ranch | Encinal Rd | Salinas | From US-101 S take Spence Rd left, turn right onto Old Stage Rd, left on Encinal |
| AW Johnson & Sons-Hansen Ranch | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| AW Johnson & Sons-Home Ranch | Old Stage Rd-Zabala Rd | Salinas | From US-101 take Hartnell Rd left, right on Alisal Rd, left on Zavala Rd. |
| AW Johnson & Sons-Jacks Ranch | Williams Rd | Salinas | From US-101 N take John St exit, John becomes Williams Rd |
| AW Johnson & Sons-Nixon & Wilson Ranch | Alisal Rd-Zabala Rd | Salinas | From US-101 take Hartnell Rd left, right on Alisal Rd, left on Zavala Rd. |
| Bassetti Farms-Ranch 1 | Highway 101 North | Greenfield | From US-101 N turn left on to ranch |
| Bassetti Farms-Ranch 12 | Underwood Rd | Greenfield | From US-101 N turn left on to Underwood Rd |
| Bassetti Farms-Ranch 13 | Espinoza Rd | Greenfield | From US-101 N turn left on to ranch |
| Bassetti Farms-Ranch 14 | Espinoza Rd | Greenfield | From US-101 N turn left on to ranch |
| Bassetti Farms-Ranch 15 | Underwood Rd | Greenfield | From US-101 N turn left on to Underwood Rd |
| Bassetti Farms-Ranch 16 | Paris Valley Rd | San Ardo | From US-101 S take Paris |

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016.

Página 4 de 44

|  |  |  | Valley Rd exit |
|---|---|---|---|
| Bassetti Farms-Ranch 2 | Underwood Rd | Greenfield | From US-101 N turn left on to Underwood Rd |
| Bassetti Farms-Ranch 3 | Espinoza Rd | Greenfield | From US-101 N turn left on to ranch |
| Bassetti Farms-Ranch 4 | Elm Avenue & Central Avenue | Greenfield | From US-101 N take Elm Ave exit, turn left onto Central Avenue |
| Bassetti Farms-Ranch 6 | Underwood Rd | Greenfield | From US-101 N turn left on to Underwood Rd |
| Bassetti Farms-Ranch 7 | Elm Avenue | Greenfield | From US-101 N take Elm Ave exit |
| Bassetti Farms-Ranch 8 | Elm Avenue | Greenfield | From US-101 N take Elm Ave exit |
| Bassetti Farms-Ranch 9 | Espinoza Rd | Greenfield | From US-101 N turn left on to ranch |
| Capurro Ranch | Struve Rd-Salinas Rd | Salinas | From CA-1 N take Salinas Rd exit |
| Christensen & Giannini-Chualar Ranch | 1777 Old Stage Rd | Salinas | From US-101 S turn left on Esperanza Rd 2.1 mi, turn left onto Old Stage Rd |
| Christensen & Giannini-Corey Midnight Sun Ranch | 555 River Rd | Salinas | From CA-68 W turn left onto River Rd |
| Christensen & Giannini-Corey-Las Viboras Ranch | 555 River Rd | Salinas | From CA-68 W turn left onto River Rd |
| Christensen & Giannini-Cummings Ranch | 2156 Alisal Rd | Salinas | From US-101 N turn right onto Hartnell Rd 1.5mi, left onto Alisal Rd 0.3 mi |
| Christensen & Giannini-Cunha Ranch | 384 Espinoza Rd | Salinas | From US-101 N turn onto Sala Rd 0.2 mi, right onto Harrison Rd 0.7 mi, right onto Russell, left on Espinoza |
| Christensen & Giannini-East San Bernardo Ranch | 62910 Cattlemen Rd | San Ardo | From US-101 S take 263 exit to San Ardo, turn left Paris Valley Rd, continue on Cattlemen Rd |
| Christensen & Giannini-Fennel Ranch | 555 River Rd | Salinas | From CA-68 W turn left onto River Rd |
| Christensen & Giannini-Garlinger 171 Ranch | 1777 Old Stage Rd | Salinas | From US-101 S turn left on Esperanza Rd 2.1 mi, turn left onto Old Stage Rd |
| Christensen & Giannini-Handley Ranch | Iverson Rd | Gonzales | From US-101 S turn left onto Old Stage, left onto Iverson |
| Christensen & Giannini-Hartnell Ranch | Hartnell East Campus-Alisal Rd | Salinas | From US-101 N turn right onto Hartnell Rd 1.5mi, left onto Alisal Rd 0.3 mi |

4

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 5 de 44

| | | | |
|---|---|---|---|
| Christensen & Giannini-Home Ranch | 415 Espinoza Rd | Salinas | From US-101 N turn onto Sala Rd 0.2 mi, right onto Harrison Rd 0.7 mi, right onto Russell, left on Espinoza |
| Christensen & Giannini-Jarvis Ranch | 432 Espinoza Rd | Salinas | From US-101 N turn onto Sala Rd 0.2 mi, right onto Harrison Rd 0.7 mi, right onto Russell, left on Espinoza |
| Christensen & Giannini-Lower Mepherson Ranch | 1777 Old Stage Rd | Salinas | From US-101 S turn left on Esperanza Rd 2.1 mi, turn left onto Old Stage Rd |
| Christensen & Giannini-North Garlinger Front Ranch | 1777 Old Stage Rd | Salinas | From US-101 S turn left on Esperanza Rd 2.1 mi, turn left onto Old Stage Rd |
| Christensen & Giannini-North Mortensen Ranch | 2132 Alisal Rd | Salinas | From US-101 N turn right onto Hartnell Rd 1.5mi, left onto Alisal Rd 1.4mi |
| Christensen & Giannini-Pedrazzi Ranch | 555 River Rd | Salinas | From CA-68 W turn left onto River Rd |
| Christensen & Giannini-San Bernardo North Ranch | 62910 Cattlemen Rd | San Ardo | From US-101 S take 263 exit to San Ardo, turn left Paris Valley Rd, continue on Cattlemen Rd |
| Christensen & Giannini-San Bernardo Ranch | 62910 Cattlemen Rd | San Ardo | From US-101 S take 263 exit to San Ardo, turn left Paris Valley Rd, continue on Cattlemen Rd |
| Christensen & Giannini-San Bernardo South Ranch | 62910 Cattlemen Rd | San Ardo | From US-101 S take 263 exit to San Ardo, turn left Paris Valley Rd, continue on Cattlemen Rd |
| Christensen & Giannini-South Garlinger Front Ranch | 1777 Old Stage Rd | Salinas | From US-101 S turn left on Esperanza Rd 2.1 mi, turn left onto Old Stage Rd |
| Christensen & Giannini-South Mortensen Ranch | 2132 Alisal Rd | Salinas | From US-101 N turn right onto Hartnell Rd 1.5mi, left onto Alisal Rd 1.4mi |
| Christensen & Giannini-Spence Ranch | 461 El Camino Real South | Salinas | From US-101 S turn right onto 461 |
| Christensen & Giannini-Tarp East Ranch | 515 River Rd | Salinas | From CA-68 W turn left onto River Rd |
| Christensen & Giannini-Upper Mepherson Ranch | 1777 Old Stage Rd | Salinas | From US-101 S turn left on Esperanza Rd 2.1 mi, turn left onto Old Stage Rd |
| Christensen & Giannini-West Garlinger Front Ranch | 1777 Old Stage Rd | Salinas | From US-101 S turn left on Esperanza Rd 2.1 mi, turn left onto Old Stage Rd |
| Craig Andrus | 1563 Old Stage Rd | Salinas | From US-101 N turn right onto Hartnell Rd, right onto Old Stage Rd |

Contrato de Empleo 2016
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 6 de 44

| | | | |
|---|---|---|---|
| D'Arrigo-Ranch 1 | Harris Rd | Salinas | From US-101 N take Abbott St exit left, turn left onto Harris Rd |
| D'Arrigo-Ranch 11 | Ft. Romie Road-River Rd | Soledad | From US-101 S take Arroyo Seco Rd exit, right onto Ft. Romie Rd |
| D'Arrigo-Ranch 12 | Mcfadden Rd-Blanco Rd | Salinas | From CA-68 W turn right onto McFadden Rd |
| D'Arrigo-Ranch 13 | US-101 | Chualar | US-101 S, turn left |
| D'Arrigo-Ranch 15 | Hartnell Rd-Hwy 101 | Salinas | From US-101 N turn right onto Hartnell Rd |
| D'Arrigo-Ranch 17 | Abbott Street | Salinas | From US-101 N take Abbott St exit left |
| D'Arrigo-Ranch 22 | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| D'Arrigo-Ranch 23 | Iverson Rd | Chualar | From US-101 S turn left onto Old Stage, left onto Iverson |
| D'Arrigo-Ranch 25 | Bitterwater Rd | King City | From US-101 take the Bitterwater Rd exit |
| D'Arrigo-Ranch 26 | Bitterwater Rd | King City | From US-101 take the Bitterwater Rd exit |
| D'Arrigo-Ranch 6 | River Rd | Chualar | From US-101 S take Chualar Rd left, right onto River Rd |
| Dobler & Sons-Borina Home Ranch | Hwy 129 Riverside Dr-Lakeview Rd | Watsonville | From CA-129 take Lakeview Rd |
| Dobler & Sons-Enemark/Jense/Chamberlain/Fegnolio/Moore Ranch | Jensen Rd-Sluff Rd | Watsonville | From CA -1 N turn left onto Jensen Rd |
| Dobler & Sons-Kelly Thompson Ranch | Carlton Rd-Riverside Dr. | Watsonville | From CA-1 N take Riverside Dr exit, turn left onto Carlton |
| Dobler & Sons-Lower Borina Ranch | Murphy Crossing Rd-San Juan Rd | Watsonville | From San Juan Rd turn right onto Murphy |
| Dobler & Sons-McGowan Ranch | McGowan Rd-Trafton Rd | Watsonville | From CA-1 N turn right onto Salinas Rd, left onto Trafton |
| Dobler & Sons-Moore Ranch | Bluff Rd-Trafton Rd | Watsonville | From CA-1 N turn right onto Salinas Rd, left onto Trafton |
| Dobler & Sons-Murphy/Traver Ranch | Murphy Hill Rd-San Juan Rd | Watsonville | From San Juan Rd turn right onto Murphy |
| Dobler & Sons-Pekoch Ranch | San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| Dobler & Sons-Reiter/Cassin/Kalich Ranch | Riverside Rd-Silliman Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Dobler & Sons-Silliman Ranch | Riverside Dr-Hwy 129 | Watsonville | From CA-1 N take Riverside Dr exit, turn left |

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 7 de 44

| | | | |
|---|---|---|---|
| Dobler & Sons-Struve/Waite/Krause/Ring/DuPont | Beach Rd | Watsonville | From CA-1 take Beach exit |
| Dobler & Sons-Thurwatcher Ranch | Beach Road-Clearwater Ln | Watsonville | From CA-1N take Beach street exit west |
| Duda-Bardin Ranch | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| Duda-Broome Ranch 2 | 1200 Chualar River Rd | Chualar | From US-101 S take Chualar exit, turn right onto Folletta, right onto Chualar River Rd |
| Duda-Broome Ranch 3 | 1200 Chualar River Rd | Chualar | From US-101 S take Chualar exit, turn right onto Folletta, right onto Chualar River Rd |
| Duda-Home Ranch | Esperanza Rd | Chualar | From US-101 S turn left on to Esperanza Rd, rith onto ranch |
| Duda-Lauritson Ranch | Zabala Rd | Salinas | From US-101 N turn left onto Hartnell Rd, right onto Zabala |
| Duda-Vineyard Ranch | Old Stage Rd | Gonzales | From US-101 S take Spence Rd left |
| Duda-Walters Ranch | Old Stage Rd | Gonzales | From US-101 S take Spence Rd left |
| Fujii Brothers-Fujii Fujii Ranch | Beach Rd | Watsonville | From CA-1 take Beach exit |
| Fujii Brothers-Molera Ranch 1 | Nashua Rd | Salinas | From CA-183 turn left onto Nashua Rd |
| Fujii Brothers-Molera Ranch 2 | Molera Rd | Castroville | From CA-1 S turn right onto Molera rd |
| G&H Farms-Alisal Ranch | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| G&H Farms-Allen Gill Ranch | Hwy 101 S | King City | US-101 S, turn left |
| G&H Farms-American Farms-Broome Ranch | Broome Rd | Chualar | From US-101 S turn right onto Folleta Rd for 0.5mi, turn right onto Broome Rd |
| G&H Farms-American Farms-Los Coches Ranch | Vida Rd-Hwy 101 | Soledad | US-101 S, turn left |
| G&H Farms-American Farms-Yuki Ranch | Folleta Rd-Broome Rd | Chualar | From US-101 S turn right onto Folleta Rd for 0.5mi, turn right onto Broome Rd |
| G&H Farms-Bardin Ranch | Hwy 101 | Salinas CA | US-101 S, turn left |
| G&H Farms-Herbert Ranch | US-101-Thompson Canyon Rd | King City | US-101 S, turn left |
| G&H Farms-Moore Ranch | Corda Rd | Gonzales | From US-101 S take Gonzales exit, turn right onto Corda Rd |

Contrato de Empleo 2016
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 8 de 44

| | | | |
|---|---|---|---|
| G&H Farms-Romie Ranch | Chualar River Rd | Chualar | From US-101 S take Chualar exit, turn right onto Folletta, right onto Chualar River Rd |
| G&H Farms-Salanco Ranch | Hwy 101 | King City | US-101 S, turn left |
| G&H Farms-Shrine Ranch | Folleta Rd | Chualar | From US-101 S turn right onto Folleta Rd for 0.5mi |
| G&H Farms-Somavia Ranch | Somavia Rd | Chualar | From US-101 S turn right onto Somavia Rd |
| G&H Farms-Upper Turri Ranch 23 | Chualar Canyon Rd | Chualar | From US-101 S take the Chualar exit, turn left onto Grant, righ onto Payson, right on Old stage rd, left Chualar Cyn. |
| G&H Farms-Wimer Ranch | Foletta Rd-Hwy 101 N | Chualar | From US-101 S turn right onto Folleta Rd for 0.5mi |
| Gil Ranch Co-Bacciarii Brothers Home | US-101 -1st Street | King City | From US-101 take 1st street exit left, turn left |
| Gil Ranch Co-J. Pettit Ranch | Mesa Verde Rd | King City | From US-101 S take Mesa Verde R |
| Gill Ranch Co-Elmer Tognetti Ranch | US-101-Mesa Verde Rd | King City | US-101 S, turn left |
| Huntington Farms-Arnold Ranch | 33050 Silliman Rd | Soledad CA | From US-101 take Camphora Rd exit, right onto Silliman |
| Huntington Farms-Callaghan Ranch | South of Camphora Rd at Silliman Rd | Soledad CA | From US-101 take Camphora Rd exit, right onto Silliman |
| Huntington Farms-Pryor Ranch | 31805 Siliman Rd | Soledad CA | From US-101 take Camphora Rd exit, right onto Silliman |
| John Tamagni-Abe Ranch | 150 Hitchcock Rd | Salinas | From CA-168 W turn right onto Hitchcock Rd |
| John Tamagni-Davis Ranch | Foster Rd | Salinas | From CA-168 W turn right onto Foster Rd |
| John Tamagni-Dayton Ranch | Williams Rd | Salinas | From US-101 N take John St exit, John becomes Williams Rd |
| John Tamagni-Lanini Ranch | 120 Hitchcock Rd | Salinas | From CA-68 E turn left onto Hitchcock Rd, ranch on right |
| John Tamagni-Machado Ranch | 140 West Blanco Rd | Salinas | From CA-68 W turn left onto Blanco Rd |
| John Tamagni-Madolora Ranch | 261 Natividad Rd | Salinas | From US-101 N turn right onto Boronda Rd, left ont Nativida Rd |
| John Tamagni-Tamagni Home Ranch | 120 Monterey Salinas Hwy | Salinas | From CA-68 W |
| KL Farms-Capuro Home Ranch | 2250 Salinas Rd | Watsonville | From CA-1 N turn left onto Salinas Rd |
| KL Farms-Copley Ranch | 384 Espinoza Rd | Salinas | From US-101 N turn left |

8

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 9 de 44

| | | | onto Espinoza Rd |
|---|---|---|---|
| KL Farms-Gularte Ranch | 655 El Camino Real | Salinas | From US-101 N |
| KL Farms-Peterson Ranch | West of Hwy 1 @ Salinas Rd | Watsonville | From CA-1 N turn left at Salinas Rd |
| KL Farms-Rodgers Ranch | 1813 Springfield Rd | Moss Landing | From CA-1 N turn onto Springfield |
| KL Farms-Skillicorn I Ranch | 1310 Highway 1 | Moss Landing | From CA-1 S |
| KL Farms-Skillicorn II Ranch | West of 1260 Highway 1 | Moss Landing | From CA-1 N turn left |
| MCS inc-Bullet Ranches | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| MCS inc-Nielsen Farms | Esperanza Rd | Salinas | From US-101 N turn right onto Esperanza rd |
| MCS inc-Nielsen Farms | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| MCS inc-Ranch No.4 | Iverson Rd-Jacks Rd | Salinas | From US-101 S turn left onto Old Stage, left onto Iverson |
| Merill Farms- Cooper Ranch | 10 Nashua Rd | Salinas | From CA-1 N turn onto Nashua Rd, make left turn into ranch |
| Merill Farms- Del Monte Ranch | 299 Neponset Rd | Marina | From CA-1 N take Del Monte exito, turn left onto Monte Rd, right on Neponset |
| Merill Farms- Molera Ranch | 350 Nashua Rd | Salinas | From CA-1 N turn onto Nashua Rd, make left turn into ranch |
| Merill Farms-Jack's Ranch and Home Ranch | 13650 Reservation Rd | Salinas | From CA-68 W take Reserveration Rd exit |
| Merrill Farms-Airport Ranch | 273 El Camino Real South | Salinas | From US-101 N turn right |
| Merrill Farms-Broome Ranch | 37847 S. Highway 101 | Soledad | From US-101 S |
| Merrill Farms-Los Coches Ranch | 37001 Vida Rd | Soledad | From US-101 S take Arroyo Seco Rd exit, left onto Vida Rd |
| Merrill Farms-Nashua Ranch | 200 Nashua Rd | Salinas | From CA-183 turn left onto Nashua Rd |
| Merrill Farms-Norton Ranch | 2236 Alisal Rd | Salinas | From US-101 N turn right onto Hartnell Rd 1.5mi, left onto Alisal Rd 0.3 mi |
| Merrill Farms-Omo Ranch | 27695 River Rd | Gonzales | From US-101 S take Chualar Rd left, right onto River Rd |
| Merrill Farms-Spreckels Ranch | 83 Harkins Rd | Salinas | From US-101 N take Abbott St exit left, turn left onto Harkins Rd |
| Merrill Farms-Storm Ranch | 150 Hitchcock Rd | Salinas | From CA-168 W turn right onto Hitchcock Rd |

Contrato de Empleo 2016
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 10 de 44

| | | | |
|---|---|---|---|
| Merrill Farms-Toro Ranch | 16650 Reservation Rd | Salinas | From CA-68 turn right onto ReservationRd |
| Mission Ranches-Ando Ranch | Holsclaw Rd | Gilroy | From CA-152 E turn left onto Holsclaw Rd |
| Mission Ranches-Breen Ranch | San Justo Rd | Hollister | From CA-156 E turn left onto Union Rd, righ onto San Justo |
| Mission Ranches-Breen/Hunder/Prescot Ranches | San Justo Rd | Hollister | From CA-156 E turn left onto Union Rd, righ onto San Justo |
| Mission Ranches-Brown Ranch 8 | Aromas Rd and Carpinteria Rd | Watsonville | From US-101 N take Aromas Rd |
| Mission Ranches-Castle/Harlam/Meyenberg Ranch | McCloskey Rd-San Felipe Rd | Hollister | From CA-156 W turn on to San Felipe Rd 2.8mi, turn left onto McCloskey |
| Mission Ranches-Clement Ranch 1 | San Antonio Dr | King City | From CA-101 S take Broadway exit, continue onto San Antonio Dr. |
| Mission Ranches-Coastal Ranch 2 | Third St | King City | From US-101 S take the First st exit, turn left, right onto Third |
| Mission Ranches-Dabo Ranch | Fallon Rd-Fairview Rd | Hollister | From CA-156 E turn right at San Felipe Rd 1.5 mi, turn left onto Fallon Rd, left onto Fairview |
| Mission Ranches-Dassel Ranch | San Felipe Rd-McCloskey | Hollister CA | From CA-156 W turn on to San Felipe Rd 2.8mi, turn left onto McCloskey |
| Mission Ranches-Freyer Ranch 37 | Lanini Rd | Gonzales | From US-101 N take the Gonzles exit toward Alta St, turn right on Lanini Rd |
| Mission Ranches-Furlong Ranch | Fulong Ave | Gilroy | From 152-E turn left onto Fulong |
| Mission Ranches-Gilman Ranch | Gilman Rd | Gilroy | From 152-E turn left onto Fulong, left onto Gilman |
| Mission Ranches-Guidotti Ranch | Hwy 156-Freitas Rd | San Juan Bautista | From US-101 N exid Hreitas Fd |
| Mission Ranches-Harlam Ranch | McCloskey Rd-San Felipe Rd | Hollister CA | From CA-156 W turn on to San Felipe Rd 2.8mi, turn left onto McCloskey |
| Mission Ranches-Hayes Ranch 7 | Hayes Rd | Watsonville | From CA-1 N turn right on Salinas Rd, right onto Lewis turns into Hayes Rd |
| Mission Ranches-Henry Ranch | Hayes Rd | Watsonville | From CA-1 N turn right on Salinas Rd, right onto Lewis turns into Hayes Rd |
| Mission Ranches-Home Ranch 36 | Lanini Rd | Gonzales | From US-101 N take the Gonzles exit toward Alta St, turn right on Lanini Rd |
| Mission Ranches-Las Colinas Ranch 33,34,35 | Cattlemen Road | San Lucas | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd |

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 11 de 44

| | | | |
|---|---|---|---|
| Mission Ranches-Lemos Ranch | Bloomfield Ave | Gilroy | From US-101 take the Bloomfield exit |
| Mission Ranches-Lomanto Ranch | Grant Rd | Hollister | From CA-156 E turn right at San Felipe Rd. 1.8mi, turn left onto Fallon Rd, turn left onto Grant |
| Mission Ranches-Mann Ranch | San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| Mission Ranches-McCloskey Ranch | McCloskey Rd | Hollister | From CA-156 W turn on to San Felipe Rd 2.8mi, turn left onto McCloskey |
| Mission Ranches-Merrill Ranch 3 | Third St | King City | From US-101 S take the First st exit, turn left, right onto Third |
| Mission Ranches-Merrill Ranch 4 | Spreckels Rd | Salinas | From CA 68 W turn left onto Spreckels Rd |
| Mission Ranches-Mills Ranch #20 | Metz Rd-Spreckels Rd | | From US-101 S take Elm ave exit continue onto Metz Rd |
| Mission Ranches-Norton Ranch 2 | Southside Rd-Rossi Ln | | From Monterey Rd head east on Luchessa rd |
| Mission Ranches-Norton Ranch Blk 4 | Halloway Rd | Gilroy | From CA-152 E turn right onto Camino Arroyo, right onto Halloway |
| Mission Ranches-Santa Ana Ranch 32 | Santa Ana Valley Rd-John Smith Rd | | From CA-25 N turn right onto Fairview rd, right onto Santa Ana Vally Rd |
| Mission Ranches-Wickstrom Ranch 8 | Aromas Rd-Carpinteria Rd | Watsonville | From US-101 N take Aromas Rd |
| Mission Ranches-Young Ranch 9 | Highway 25 | Hollister | From CA-25 |
| Mission Ranches-Zamzow Ranch | Hwy 152 | Gilroy | From CA-152 |
| MKM Farms-Yuki Ranch | 534 Old Stage Rd | Salinas | From San Juan Rd turn right onto Hebert Rd continue on Old Stage |
| Nielsen Farms | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| Nunes Co-Blac Field Organic Ranch | Old Stage Rd-Williams Rd | Salinas | From US-101 S take Spence Rd left, right onto Williams |
| Nunes Co-Borchard Ranch 9 | Hwy 101 | Gonzales | US-101 S, turn left |
| Nunes Co-Chappel Ranch | Davis & Blanco Rd | Salinas | From CA-68 W turn left onto Davis Rd |
| Nunes Co-Cicardini Ranch | Metz Rd | King City | From US-101 S take Elm ave exit continue onto Metz Rd |
| Nunes Co-Clark Ranch | Hudson | Greenfield | From US-101 S turn left onto Hudson Rd |
| Nunes Co-Davis Ranch | Davis & Hitchcock Rd | Salinas | From CA-68 W turn lef onto Hitchcock Rd |
| Nunes Co-Doud Ranch | Lanini Rd | Gonzales | From US-101 N take the Gonzles exit toward Alta St, turn right on Lanini Rd |

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 12 de 44

| | | | |
|---|---|---|---|
| Nunes Co-Esperanza/Matsuno Ranch | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| Nunes Co-G&P Ranch | Metz Rd | King City | From US-101 S take Elm ave exit continue onto Metz Rd |
| Nunes Co-Gabilan Ranch | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| Nunes Co-Handley Ranch | Hudson Rd | Greenfield | From US-101 S turn left onto Hudson Rd |
| Nunes Co-Hess Ranch | Alisal Rd | Salinas | From US-101 take Hartnell Rd left, right on Alisal Rd |
| Nunes Co-Hibino Home Ranch | Sherwood | Salinas | From US-101 N take Market St exit, turn right onto Sherwood Dr. |
| Nunes Co-Hibino Ranch | River Rd | Gonzales | From US-101 S take Chualar Rd left, right onto River Rd |
| Nunes Co-Hibino Sherwood Ranch | Sherwood Dr-Bernal Dr | Salinas | From US-101 N take Market St exit, turn right onto Sherwood Dr. |
| Nunes Co-Hitchcock Ranch | Hitchcock Rd | Salinas | From CA-68 W turn right onto Hitchcock Rd |
| Nunes Co-Ikeda Ranch | Corda Rd | Gonzales | From US-101 S take Gonzales exit, turn right onto Corda Rd |
| Nunes Co-Jubiler Ranch | Sherwood Dr-US-101 N | Salinas | From US-101 N take Market St exit, turn right onto Sherwood Dr. |
| Nunes Co-Kone Ranch | Blanco & Davis Rd | Salinas | From CA-68 W turn left onto Davis Rd |
| Nunes Co-Maestri Ranch | Espinoza Rd | Greenfield | From US-101 N turn left on to ranch |
| Nunes Co-Mothershed Ranch | West Blanco Rd | Salinas | From CA-68 E turn left onto Blanco Rd |
| Nunes Co-Odello Ranch | Nashua Rd | Salinas | From CA-183 turn left onto Nashua Rd |
| Nunes Co-Pasco Ranch | Harris Rd | Salinas | From US-101 N take Abbott St exit left, turn left onto Harris Rd |
| Nunes Co-Philips Ranch | Hudson Rd | Greenfield | From US-101 S turn left onto Hudson Rd |
| Nunes Co-Ranch 1 | Carr Rd | Gonzales | From US-101 N take the Gonzles exit toward Alta St, right on Corda Rd, right onto Carr |
| Nunes Co-Ranch 2 | Corda Rd | Gonzales | From US-101 S take Gonzales exit, turn right onto Corda Rd |
| Nunes Co-Ranch 3 | Corda Rd | Gonzales | From US-101 S take Gonzales exit, turn right onto Corda Rd |

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 13 de 44

| Nunes Co-Ranch 4 | Folleta Rd | Gonzales | From US-101 S turn right onto Folleta Rd for 0.5mi |
| Nunes Co-Ranch 6 | Corda Rd | Gonzales | From US-101 S take Gonzales exit, turn right onto Corda Rd |
| Nunes Co-Ranch 8 | Lanini Rd | Gonzales | From US-101 N take the Gonzles exit toward Alta St, turn right on Lanini Rd |
| Nunes Co-Ranch 9 | Hwy 101 | Gonzales | US-101 S, turn left |
| Nunes Co-Redding Ranch | Underwood Rd | Greenfield | From US-101 N turn left on to Underwood Rd |
| Nunes Co-Reservation Ranch | Panziera Rd | Salinas | From CA-68 W turn right onto Reservation Rd, left at Panzierra |
| Nunes Co-Rianda | River Rd | Gonzales | From US-101 S take Chualar Rd left, right onto River Rd |
| Nunes Co-Schween Ranch | West Blanco Rd | Salinas | From CA-68 E turn left onto Blanco Rd |
| Nunes Co-Sherwood Ranch | Sherwood Dr | Salinas | From US-101 N take Market St exit, turn right onto Sherwood Dr. |
| Nunes Co-Sommers Ranch | Corda Rd | Gonzales | From US-101 S take Gonzales exit, turn right onto Corda Rd |
| Nunes Co-Somovia Ranch | Somavia Rd | Chualar | From US-101 S turn right onto Somavia Rd |
| Nunes Co-Whalebone Ranch | Cooper Rd | Salinas | From CA-183 turn left onto Cooper Rd |
| Nunes Co-Yuki Ranch | Folleta Rd | Gonzales | From US-101 S turn right onto Folleta Rd for 0.5mi |
| OFI-Hart Ranch | McCowell Rd | Hollister CA | From CA-156 E turn left towards McConnel Rd |
| OFI-Home Ranch | McCloskey Rd | Hollister CA | From CA-156 W turn on to San Felipe Rd 2.8mi, turn left onto McCloskey |
| Pisoni Farms-Breschini Ranch | US-101-Alta St | Gonzales | From US-101 S take Alta St exit |
| Pisoni Farms-Pedrazzi Ranch | Carr Rd | Gonzales | From US-101 N take the Gonzles exit toward Alta St, right on Corda Rd, right onto Carr |
| Pisoni Farms-Pura Ranch | Alta St-Corda Rd | Gonzales | From US-101 N take the Gonzales exit toward Alta St, right on Corda Rd |
| Ramco-Baillie Ranch | Nashua Rd | Salinas | From CA-183 turn left onto Nashua Rd |
| Ramco-Cummings Ranch | Alisal Rd | Salinas | From US-101 take Hartnell Rd left, right on Alisal Rd |
| Ramco-Davis Ranch | Foster Rd | Salinas | From CA-68 W turn right |

Contrato de Empleo 2016
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 14 de 44

| | | | onto Foster |
|---|---|---|---|
| Ramco-Duncan Ranch | Boronda Rd | Salinas | From US-101 N take Boronda Rd exit turn right |
| RC Farms-Blair Ranch | 38915 Highway 101 South | Soledad | From US-101 S |
| RC Farms-Blair-Sciaroni Ranch | 38582 Highway 101 South | Soledad | From US-101 S |
| RC Farms-Doud Ranch | 36196 Doud Rd | Soledad | From US-101 S take Arroyo Seco Rd left on Doud Rd |
| RC Farms-Garin Ranch | Hwy 183 at McFadden Rd | Salinas | From CA-68 W turn right onto McFadden Rd |
| RC Farms-Home Ranch | 26769 El Camino Real North | Gonzales | From US-101 N turn right |
| RC Farms-McDougall Ranch | Hitchcock Rd | Salinas | From CA-68 W turn right onto Hitchcock Rd |
| RC Farms-Morisoli Ranch | Morisoli Rd | Soledad | From US-101 take 146 exit, turn left onto Morisoli |
| RC Farms-O.C. Bardin Ranch | Blanco Rd at Hitchcock Rd | Salinas | From CA-68 W turn right onto Hitchcock Rd |
| RC Farms-Porto/LCS Ranch | 29410 Alta St | Gonzales | From US-101 N take the Gonzles exit toward Alta St |
| RC Farms-Salmina Ranch | Morisoli Rd | Soledad | From US-101 take 146 exit, turn left onto Morisoli |
| RC Farms-Sargenti Ranch | 26769 El Camino Real North | Gonzales | From US-101 N turn right |
| RC Farms-Vaughn Ranch | Hwy 183 at McFadden Rd | Salinas | From CA-68 W turn right onto McFadden Rd |
| RC Farms-Williams Ranch Lower | 30380 Lanini Rd | Gonzales | From US-101 N take the Gonzles exit toward Alta St, turn right on Lanini Rd |
| RC Farms-Williams Ranch Upper | 30380 Lanini Rd | Gonzales | From US-101 N take the Gonzles exit toward Alta St, turn right on Lanini Rd |
| Refco Co-Barrett Ranch | Corda Ln | Gonzales | From US-101 S take Gonzales exit, turn right onto Corda Rd |
| Refco Co-Bayly/Lewis Ranch | Browns Valley Rd | Paicines | From CA-25 S take Panoche Rd turn left onto Browns Valley Rd |
| Refco Co-Blair Ranch | Aroyo Seco Rd-US-101 | Soledad | From US-101 take Arroyo Seco Rd exit |
| Refco Co-Bloomquist Ranch | US-101 | Gonzales | US-101 S, turn left |
| Refco Co-Granite Ranch | Panoche Road-Cottonwood Rd | Paicines | From CA-25 S take Panoche Rd turn left onto Cottonwood Rd |
| Refco Co-Home (Silvio) Ranch | Sanchez Rd-River Rd-Fairview Rd | | From River RD turn right onto Sanchez Rd |

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 15 de 44

| | | | |
|---|---|---|---|
| Refco Co-La Palma Ranch | Old Stage Rd | Chualar | From US-101 S take Spence Rd left |
| Refco Co-Lanini Ranch | Gloria Rd-Tavernetti Rd | Gonzales | From US-101 N take Gloria Rd turn on Tavernetti |
| Refco Co-Leonardi Ranch | Manzoni Rd-Hudson Rd | Greenfield | From US-101 N turn right onto Hudson Rd |
| Refco Co-Nissen Ranch | Sanchez Rd-River Rd-Fairview Rd | | From River RD turn right onto Sanchez Rd |
| Refco Co-Pueblo Ranch | Elm Avenue | Greenfield | From US-101 take Elm st exit |
| Refco Co-School Ranch | S El Camino Real | Greenfield | US-101 S, turn left |
| Refco Co-Shrpe Ranch | US-101 | Gonzales | US-101 S, turn left |
| Refco Co-SMD Ranch | Chualar Canyon Rd | Chualar | From US-101 S take the Chualar exit, turn left onto Grant, righ onto Payson, right on Old stage rd, left Chualar Cyn. |
| Refco Co-Sweet Ranch-Cienega | Cienega Rd | Tres Pinos | From CA 25 S turn right onto Cienega |
| Refco Co-Tavernetti Ranch | US-101 | Gonzales | US-101 S, turn left |
| Refco Co-Turri Ranch | Old Stage Rd-US-101 | Chualar | From US-101 S take Spence Rd left |
| Refco Co-Vanoli Ranch | Espinoza Rd-Patricia Ln | Greenfield | From US-101 N turn left on to ranch |
| Refco Farms-Baillie Ranch | Corey Rd | Salinas | From CA-68 W take River Rd exit left, left onto Corey Rd |
| Refco Farms-Blair Ranch | Mazoni Rd | Gonzales | From River Rd turn left onto Mazoni |
| Rio Farms-KCS Ranch 6 | Metz Rd | King City | From US-101 S take Elm ave exit continue onto Metz Rd |
| Rodriguez Farms | US-101 | Salinas | US-101 S, turn left |
| Royal Packing- Dougherty Ranch | Hitchcock Rd | Salinas | From CA-68 W turn right onto Hitchcock Rd |
| Royal Packing- Gambetta Ranch | Hitchcock Rd | Salinas | From CA-68 W turn right onto Hitchcock Rd |
| Royal Packing- Harkins Ranch | Harkins Rd | Salinas | From US-101 N take Abbott St exit left, turn left onto Harkins Rd |
| Royal Packing- Hooker Ranch | Hwy 101-Old Stage Rd | Gonzales | US-101 S, turn left onto Old Stage Rd |
| Royal Packing- Panziera Ranch | Reservation Rd-W. Blanco Rd | Salinas | From CA-68 W turn right onto Reservation Rd |
| Royal Packing- Schultz Ranch | Nashua Rd | Salinas | From CA-183 turn left onto Nashua Rd |
| Royal Packing- Wilder Ranch | Cooper Rd-Hwy 183 | Castroville | From CA-183 turn left onto Cooper Rd |

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 16 de 44

| | | | |
|---|---|---|---|
| Royal Packing-Cooper Ranch | Hwy 183-Cooper Rd | Castroville | From CA-183 turn left onto Cooper Rd |
| Sabor Farms-Bolsa Ranch | Hwy 25 | Hollister CA | From CA-156 E turn left on CA-25 |
| Sabor Farms-Rohnert Ranch | Shore Rd-Fairview Rd | Hollister CA | From CA -156 E turn left onto San Felipe Rd 2.3 mi, turn left onto Shore Rd |
| San Felipe Farms-Castle Ranch | Hunder Ln | Hollister | From Fairview Rd turn right onto Mansfield rd, left onto Hunter ln |
| San Felipe Farms-Lundi Ranch | Hwy 25 | Gilroy | From CA-156 E turn left on CA-23 |
| Silveira & Sons-Frew Ranch | 44010 Central Ave | Greenfield | From US-101 N exit Central ave |
| Silveira & Sons-Greenfield Ranch | 40106 Cypress Ave | Greenfield | From US-101 S take Thorn exit turn right onto Cypress |
| Silveira & Sons-Home Ranch | 39815 Oak Ave | Greenfield | From US-101 N exit Oak ave |
| Silveira & Sons-Kenner Ranch | 44515 Central Ave | Greenfield | From US-101 N exit Central ave |
| Silveira & Sons-Pura Ranch | 40100 Pine Avenue | Greenfield | From US-101 S take Thorn exit turn right onto Pine |
| South County-Bella Vista Ranch #22 | Hwy 101 | King City | US-101 S, turn left |
| South County-Bella Vista Ranch #23 | Hwy 101 | King City | US-101 S, turn left |
| South County-Bella Vista Ranch #24 | Oasis Rd-Hwy 101 S-Lockwood Rd | King City | From US-101 S take Jolon Rd exit, turn left onto Oasis Rd |
| South County-Black Jack Ranch #14 | Freeman Flat Rd | San Ardo | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd, right onto Flat Rd |
| South County-Black Jack Ranch #18 | Freeman Flat Rd | San Lucas | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd, right onto Flat Rd |
| South County-Breschini Ranch #12 | Cattlemen Rd | San Ardo | From US-101 S take 263 exit to San Ardo, turn left Paris Valley Rd, continue on Cattlemen Rd |
| South County-Cherry Orchard Ranch #4 | Sargent Canyon Rd | San Ardo | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd, right onto Short Rd, right on Sargents |
| South County-Culver Ranch #8 | Bitterwater Rd | King City | From US-101 take the Bitterwater Rd exit |
| South County-Ferrini Ranch #9 | Sargents Rd | San Ardo | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd, right onto Short Rd, right on Sargents |

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 17 de 44

| | | | |
|---|---|---|---|
| South County-Folleta Ranch #10 | Short Rd-Cattlemen Rd | San Ardo | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd, right onto Short Rd |
| South County-Gallagher Ranch #5 | Sargents Rd | San Ardo | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd, right onto Short Rd, right on Sargents |
| South County-Glau Ranch #13 | Sargents Rd | San Ardo | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd, right onto Short Rd, right on Sargents |
| South County-Lombardi Ranch #6 | Sargents Rd | San Ardo | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd, right onto Short Rd, right on Sargents |
| South County-Lynch Ranch Ranch #3 | Cattlemen Rd | San Ardo | From US-101 S take 263 exit to San Ardo, turn left Paris Valley Rd, continue on Cattlemen Rd |
| South County-Maggio Ranch #19 | Hwy 101 N | San Lucas | US-101 S, turn left |
| South County-Rainbow Ranch #7 | Lonoak Rd | King City | From US-101 S take 1st st exit left, turn right onto lonoak Rd |
| South County-Rosenberg Ranch #25 | Sargents Rd | San Lucas | From US-101 S take exit to San Lucas, continue on Cattlemen Rd, right onto Short Rd, right on Sargents |
| South County-Sorensen Ranch (Lower) #20 | Cattlemen Rd | San Lucas | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd |
| South County-Sorensen Ranch (Upper) #20 | Cattlemen Rd | San Lucas | From US-101 S take 263 exit to San Ardo, continue on Cattlemen Rd |
| South County-Sweet Water Ranch | Hwy 101-Cattlemen Rd | San Lucas | US-101 S, turn left |
| South County-Tindall Ranch | Freeman Flat Rd | King City | CA-198 E turn left onto Freeman Flat |
| South County-Tognetti Ranch | Mesa Verde Rd | San Lucas | From US-101 S take Mesa Verde R |
| South County-Wildhorse Ranch | Wildhorse Rd | San Lucas | From Us-101 S take Wildhorse Rd exit |
| Springfield Farms-Catellus Ranch | 8851 Highway 1 | Castroville | From CA-1 N |
| Springfield Farms-Cayetano Ranch | Salinas Rd 1/4 mile east of Hwy 1 | Watsonville | From CA-1 N take Salinas Rd exit |
| Springfield Farms-Hilltop Ranch | Salinas Rd .15 mi east of Hwy 1 | Watsonville | From CA-1 N take Salinas Rd exit |
| Springfield Farms-Home Ranch | 8850 Highway 1 | Castroville | From CA-1 N |

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 18 de 44

| | | | |
|---|---|---|---|
| Springfield Farms-Kerrigan/Mizzi/Shaffer Ranch | 176 Bluff Rd | Moss Landing | From CA-68 turn right onto Reservation Rd |
| Springfield Farms-Thirup Ranch | 70 Bluff Rd | Moss Landing | From CA-1 N left onto Jensen Rd, right onto Bluff Rd |
| Tom Bengard Ranch-Ranch No. 10 | Williams Rd | Salinas | From US-101 N take John St exit, John becomes Williams Rd |
| Tom Bengard Ranch-Ranch No. 14 | Old Stage Rd-Turri Bros Ln | Chualar | From US-101 S take Spence Rd left |
| Tom Bengard Ranch-Ranch No. 18 | Alisal Rd | Salinas | From US-101 take Hartnell Rd left, right on Alisal Rd |
| Tom Bengard Ranch-Ranch No. 20 | Davis Rd | Salinas | From CA-68 W turn right onto Davis RD |
| Tom Bengard Ranch-Ranch No. 21 | Harris Rd | Salinas | From US-101 N take Abbott St exit left, turn left onto Harris Rd |
| Tom Bengard Ranch-Ranch No. 23 | Old Stage Rd | Salinas | From US-101 S take Spence Rd left |
| Tom Bengard Ranch-Ranch No. 24 | Encinal Rd | Salinas | From US-101 S take Spence Rd left, turn right onto Old Stage Rd, left on Encinal |
| Tom Bengard Ranch-Ranch No. 26 | Blanco Rd | Salinas | From CA-68 W trun right onto Bianco Rd |
| Tom Bengard Ranch-Ranch No. 27 | US-101-Potter Rd | Chualar | US-101 S, turn left |
| Tom Bengard Ranch-Ranch No. 28 | US-101-Somavia Rd | Chualar | US-101 S, turn left |
| Tom Bengard Ranch-Ranch No. 29 | Chualar River Rd | Chualar | From US-101 S take Chualar exit, turn right onto Folletta, right onto Chualar River Rd |
| Tom Bengard Ranch-Ranch No. 30 | Somavia Rd | Chualar | From US-101 S turn right onto Somavia Rd |
| Tom Bengard Ranch-Ranch No. 31 | Somavia Rd | Chualar | From US-101 S turn right onto Somavia Rd |
| Tom Bengard Ranch-Ranch No. 35 | Davis Rd | Salinas | From CA-68 W trun right onto Davis Rd |
| Tom Bengard Ranch-Ranch No. 36 | CA-183 | Salinas | From CA-183 continue |
| Tom Bengard Ranch-Ranch No. 38 | Somavia Rd | Chualar | From US-101 S turn right onto Somavia Rd |
| Tom Bengard Ranch-Ranch No. 40 | River Rd | Salinas | From US-101 S take Chualar Rd left, right onto River Rd |
| Tom Bengard Ranch-Ranch No. 41 | River Rd | Salinas | From US-101 S take Chualar Rd left, right onto River Rd |
| Tom Bengard Ranch-Ranch No. 51 | Neponset Rd | Marina | From CA-1 N take Del Monte exito, turn left onto Monte Rd, right on Neponset |

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 19 de 44

| | | | |
|---|---|---|---|
| Tom Bengard Ranch-Ranch No. 52 | Alisal Rd-Sconcberg Pkwy | Salinas | From US-101 N turn right onto Hartnell Rd 1.5mi, left onto Alisal Rd 0.3 mi, turn right onto Sconcberg |
| Tom Bengard Ranch-Ranch No. 53 | Williams Rd | Salinas | From US-101 N take John St exit, John becomes Williams Rd |
| Willoughby Farms-Albright Ranch | Riverside Dr | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Banovac Ranch | Murphy Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Basor/Gerber Ranch | Murphy Crossing Rd-Riverside Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Beach Road Ranch | Judd Rd-Beach Rd | Watsonville | From CA-1 N take Beach st exit, turn left onto Judd Rd |
| Willoughby Farms-Bloomfield Ranch | Hwy 25-US 101 | Gilroy | US-101 S, turn right onto Hwy 25 |
| Willoughby Farms-Butier Ranch | Riverside Dr | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Carlton Ranch | Carlton Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left onto Carlton |
| Willoughby Farms-Connell & O'Connell Ranches | San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| Willoughby Farms-Coward Ranch | Coward Rd-Riverside Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Cox Ranch | Hwy1-Trafton Rd | Watsonville | From CA-1 N turn right onto Salinas Rd, left onto Trafton |
| Willoughby Farms-Crossetti Ranch | Hayes Rd | Watsonville | From CA-1 N turn right on Salinas Rd, right onto Lewis turns into Hayes Rd |
| Willoughby Farms-Curtis Ranch | San Miguel Canyon Rd | Watsonville | From US-101 N take San Miguel Rd exit |
| Willoughby Farms-Dethlefsen Ranch | Riverside Dr-Hwy 1-Beach Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Eiskamp Ranch | 540 Salinas Rd | Salinas | From CA-1 N exit Salinas Rd |
| Willoughby Farms-First Street Ranch | Riverside Dr | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Fly Ranch | San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| Willoughby Farms-Freeway Ranch | Hwy 156-Preston Rd | Castroville | From CA-156 turn onto Preston |
| Willoughby Farms-Griffith Ranch | Carlton Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left onto Carlton |

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 20 de 44

| | | | |
|---|---|---|---|
| Willoughby Farms-Hackaman Ranch | Beach Rd | Watsonville | From CA-1 take Beach exit |
| Willoughby Farms-Harden Ranch | Hwy 101 | Watsonville | US-101 S, turn left |
| Willoughby Farms-Hirahara Ranch | Highway 1 | Watsonville | From CA-1N take Riverside exit west |
| Willoughby Farms-Island Ranch | Hwy 129-Hwy 101 | Watsonville | From US-101 N take CA-129 exit |
| Willoughby Farms-Jensen Ranch | San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| Willoughby Farms-Kett Ranch | Hwy 1-Beach Rd | Watsonville | From CA-1 N exit Beach Rd |
| Willoughby Farms-King Ranch | Riverside Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Lassin Ranch | Riverside Dr-Murphy Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Lewis Ranch | Lewis Rd | Watsonville | From CA-1 N exit Salinas Rd, turn right onto Lewis |
| Willoughby Farms-Lights Ranch | Lee Rd-Beach Rd | Watsonville | From CA-1 N take Beach st exit, turn right onto Lee Rd |
| Willoughby Farms-Loveland Ranch | San Miguel Canyon Rd | Watsonville | From US-101 N take San Miguel Rd exit |
| Willoughby Farms-Mann Ranch | Riverside Rd-Thompson Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Mine Ranch | Beach Rd | Watsonville | From CA-1 take Beach exit |
| Willoughby Farms-Molera #2 Dole Molera Ranch F | Hwy 1 | Castroville | From CA-1 |
| Willoughby Farms-Molera Ranch G | Nashua Rd | Castroville | From CA-183 turn left onto Nashua Rd |
| Willoughby Farms-Peckam Ranch | Carlton Rd-Thompson Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Porter Ranch | Murphy Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Richardson Ranch | Beach Rd | Watsonville | From CA-1 take Beach exit |
| Willoughby Farms-Rimassa & Gordon Ranch | Trafton Rd-Leeve Rd | Watsonville | From CA-1 N turn right onto Salinas Rd, left onto Trafton |
| Willoughby Farms-Santa Clara | Hwy 25 | Gilroy | From CA-156 E turn left on CA-24 |
| Willoughby Farms-Sargent Ranch | Hwy 101-Hwy 25 | Gilroy | US-101 S, turn right onto Hwy 25 |
| Willoughby Farms-Sheeny Ranch | San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| Willoughby Farms-Stoiich Ranch | Coward Rd-Riverside Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |

Contrato de Empleo 2016
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 21 de 44

| | | | From CA-1 N turn right on Salinas Rd, right onto Lewis turns into Hayes Rd |
|---|---|---|---|
| Willoughby Farms-Storm Ranch | Hayes Rd | Watsonville | |
| Willoughby Farms-Thompson | San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| Willoughby Farms-Thompson 2 | Thompson Rd-Riverside Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Trafton Ranch | McGowan Rd-Mud Flat Rd | Watsonville | From CA-1 N turn right onto Salinas Rd, left onto Trafton |
| Willoughby Farms-Trafton Ranch 2 | Beach Rd | Watsonville | From CA-1 take Beach exit |
| Willoughby Farms-West Coast Ranch | Hwy 1-Riverside Rd | Watsonville | From CA-1 N take Riverside Dr exit, turn left |
| Willoughby Farms-Wilkinson Ranch | San Juan Rd | Watsonville | From US-101 N take San Juan Rd exit |
| Yamaoka Farms-Fagunde/Lewis/Del Piero | Salinas Rd-Lewis Rd | Watsonville | From CA-1 N take Salinas Rd exit, right onto lewis |
| Yamaoka Farms-Fields/Bozo/Vucovich Ranch | San Juan Rd-Railroad Ave | Watsonville | From US-101 N take San Juan Rd exit |
| Yamaoka Farms-Pajaro/Madesko/Milladin/Marinovich Ranch | San Juan Rd-Railroad Ave | Watsonville | From US-101 N take San Juan Rd exit |
| Yamaoka Farms-Porter/Kelly Ranch | Salinas Rd | Watsonville | From CA-1 N take Salinas Rd exit |
| Yamaoka Farms-Struve/McGowan, Kennedy Ranches | Salinas Rd-Lewis Rd | Watsonville | From CA-1 N take Salinas Rd exit, right onto lewis |

Foothill Packing tiene la discreción, dentro de los límites aplicables de las leyes federales y estatales, en contratar trabajadores del campo para la cosecha arriba mencionada en estos sitios.    Esto incluye la contratación del número específico de trabajadores necesarios para completar la cosecha, así como definir el periodo de tiempo de necesidad. En este caso, estamos contratando a trabajadores temporales para la cosecha por un periodo comenzando el 4 de abril de 2016 hasta el 12 de noviembre de 2016. Esta es la temporada típica de cosecha para los productos arriba mencionados en esta región.

Todos los trabajadores de campo (Cabeza Central de Lechuga, Cabeza de Lechuga, Cartón Romano, Romano Superior y Valor de cola adicional y Corazón/Hojas Mixtas cartón) asignados por Foothill Packing en estas ubicaciones trabajaran bajo el control directo de Foothill Packing y trabajaran en Monterey y en los condados de San Benito, CA – adyacentes a las áreas de agricultura en esta región.

Contrato de Empleo 2016
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 22 de 44

**Itinerario:**

El Empleador estará trabajando en todos los lugares simultáneamente durante el periodo de contrato. Los trabajadores que se desplacen diariamente tienen la opción de conducir sus propios vehículos al lugar de trabajo o llegar a los lugares pre-designados/puntos de recolección para subirse al autobús gratuito desde y hacia el lugar de trabajo. Los trabajadores que vivan en la vivienda de la Compañía siempre se le proporcionará transporte gratuito desde y hacia el alojamiento proporcionado por la compañía y el sitio de trabajo. Los trabajadores que vivan en la compañía proporcionada también tienen la opción de conducir sus propios vehículos al lugar de trabajo.

## ARTÍCULO 3 – SITIO Y DESCRIPCION DE LA VIVIENDA

El Empleador ofrecerá vivienda, cama (colchón, cobijas, sabanas, almohadas, fundas), almacén para pertenencias personales, y servicios públicos sin costo alguno a los trabajadores reclutados más allá de las distancias de viaje normales quienes no pueden regresar a sus residencias diariamente.

El empleador proporciona vivienda libre de estilo que se reúna las normas locales, estatales y federales. La vivienda se encuentra en apartamentos y / o casas de propiedad y / o alquilados por la Compañía que conforma con los estándares de vivienda de DOL-mandado dentro de los estatutos, reglamentos y códigos federales. La compañía asegura que todo el alquiler y / o instalaciones públicas cumplirán con las normas locales, estatales o federales. La vivienda se encuentra en Greenfield, California y Salinas, California.

• El Rey Motel ubicado en 443 W. Market Street, Salinas, California 93901, se ha reservado las siguientes salas de Foothill Packing durante el período de la presente Orden Trabajo: # 1 con capacidad para 5 personas; # 2 de alojamiento 5; # 3 con capacidad para 4 personas; # 4 con capacidad para 4 personas; # 5 con capacidad para 2 personas; # 6 con capacidad para 4 personas; # 7 con capacidad para 2 personas; # 14 con capacidad para 3 personas; # 23 con capacidad para 3 personas; # 24 con capacidad para 10 personas; y # 26 con capacidad para 3 personas. la ocupación total de 45 trabajadores.

Cómo llegar a la vivienda: Tome la US-101 N, Salir en Market Street

• Pueblo Inn ubicado en la calle 4 22, Greenfield, California 93927, hotel ofrecerá Foothill Packing con alojamiento para 130 trabajadores durante el período del contrato. Pueblo ha reservado 44 habitaciones, que se acomoda a 3 personas cada uno. Servicio de lavandería se encuentran en el sitio.

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 23 de 44

Cómo llegar a la vivienda: Tome la US-101 S, Salir en Oak Street, gire a la izquierda sobre el puente, a la derecha en la Calle 4ta.

• Vicente Hotel & Kitchen conexión, está situado en Vincent Hotel, 17 Third St, Gonzales CA 93926. Vincent Hotel se ha reservado 25 camas para Foothill Packing durante este periodo de la presente Orden de empleo. Lavandería que funcionan con monedas están disponibles en el sitio.

Cómo llegar a la vivienda: Tome la US-101 N a S Alta St / Old US Hwy 101 en Gonzales. Tomar la salida 310 de la US-101 N; Siga S Alta St / Old US Hwy 101 a 3rd St; A la derecha en S Alta St / Old US Hwy 101; Gire a la derecha en 3rd St; El destino estará a la izquierda.

• 625 Meadow Dr, Salinas, California 93905, proporcionará Foothill Packing con alojamiento para 12 personas.

Cómo llegar a la vivienda: Tome la US-101 N, salir en John Street, gire a la derecha a John

• 1605 1st Avenue, Salinas California 93905. Trabajadores H-2A serán alojados en habitaciones de estilo de casa totalmente funcionales con una cama proporcionada a cada trabajador. Esta unidad tendrá capacidad para 12 trabajadores, para un total de 12 camas.

A través de la US-101 S: Ir en la carretera US-101 S de Boronda Rd; Siga la US-101 S a S Sanborn Rd. Tomar 326B de salida de US-101 S; Continúe por S Sanborn Rd. Tome St John y Williams Rd hasta 1st Ave.

• 1306 2nd Avenue, Salinas California 93905. trabajadores H-2A serán alojados en habitaciones de estilo casa totalmente funcionales con una cama proporcionada a cada trabajador. Esta unidad se adaptará a 11 trabajadores, para un total de 11 camas.

A través de la US-101 S: Ir a la carretera US-101 S de Boronda Rd; Siga la US-101 S a S Sanborn Rd. Tomar 326B de salida de US-101 S; Continúe por S Sanborn Rd. Tome St John a 2nd Ave.

Contrato de Empleo 2016
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 24 de 44

La vivienda proporcionada por el Empleador estará limpia y en cumplimiento con los estándares de vivienda aplicables cuando esté lista para ocupar, y será mantenida en cumplimiento con los estándares aplicables durante el periodo de ocupación. El empleador asegura que todo el alojamiento de alquiler y/o público cumplirá con las normas locales, estatales o federales. Los trabajadores que ocupen la vivienda proporcionada por el empleador serán responsables del mantenimiento de sus zonas de residencia de una manera limpia, ordenada y de acuerdo con las "Reglas de Vivienda" del empleador, una copia el cual será proporcionado a la asignación de la vivienda. Específicamente, los trabajadores deben mantener una vivienda en las mismas condiciones que las previstas por el empleador al momento de la ocupación inicial (es decir, las camas no se pueden mover más cerca; colchones no se pueden mover al suelo). El incumplimiento de estas reglas puede que resulte en acción, incluyendo la expulsión de la vivienda y terminación del empleo.

**Vivienda Familiar:**

Tal como se establece en la regla, la vivienda se va a proporcionar a las familias que lo soliciten y **sólo** si es la práctica prevaleciente en el área del empleo previsto. No es la práctica en el Condado de Monterey para proporcionar vivienda familiar.

Los trabajadores podrán ser contactados en el siguiente domicilio y número telefónico:

| | |
|---|---|
| DOMICILIO: | 1586 Moffett Street, Ste. A, Salinas, A 93905 |
| TELÉFONO: | Contacto: Laura De la Cruz at 831-784-1453 ext. 123; 831-676-8307 |

Correo dirigido a los trabajadores deberá ser mandado al trabajador al domicilio arriba mencionado. En caso de una emergencia únicamente, los trabajadores ocupando la vivienda proporcionada por el empleador podrán ser contactados llamando a Laura De la Cruz 831-676-8307.

Trabajadores elegibles para la vivienda proporcionada por el empleador podrán elegir su propia vivienda al costo del trabajador. El optar a esto deberá ser puesto por escrito. Los trabajadores elegibles para la vivienda proporcionada por el empleador quienes elijan en proveer su propia vivienda podrán retirar tal elección en cualquier momento durante el periodo de empleo, y al hacerlo serán proporcionados vivienda por el empleador tal como se expone en esta Orden de Autorización. Un trabajador que opta por proporcionar su propia vivienda y posteriormente se retira de dicha elección no podrá volver a optar por proporcionar su propia vivienda durante la misma estación de trabajo.

Contrato de Empleo 2016
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 25 de 44

La Compañía no asume responsabilidad alguna por la vivienda elegida por el trabajador. El empleador no proporcionara pensión o asistencia de vivienda a los trabajadores que elijan su propia vivienda. Los trabajadores que elijan su propia vivienda no se les ofrecerán transporte diario al ni del trabajo, el punto pre-señalado para recoger a personas, y/o transporte al ni de sus sitios de vivienda. Dichos trabajadores podrán decidir en proveer su propio transporte hacia y del sitio de trabajo. También podrán decidir en proveer su propio transporte hacia y del punto pre-señalado para recoger a personas para transporte gratuito hacia y del punto pre-señalado para recoger a personas a los campos en donde estarán trabajando.

La vivienda se proporciona únicamente a los trabajadores. No se proporcionará vivienda a personas que no trabajen para la compañía. A las mujeres se les proporcionara vivienda con recamaras y baños compartidos únicamente con otras mujeres. Áreas comunes de vivienda podrán ser compartidas con los trabajadores.

No alquiler en la vivienda proporcionada por el empleador es creada por la oferta de vivienda proporcionada por el empleador. El empleador retiene posesión y control del terreno a todo tiempo. Los trabajadores viviendo bajo los términos de esta Orden de Autorización deberán desocupar la vivienda inmediatamente al terminar el empleo.

Gastos razonables por reparaciones por daños causados aparte del desgaste natural serán descontados de la nómina del trabajador responsable por daños negligentes o malintencionados a la vivienda o muebles.

## ARTÍCULO 10. NUMERO DE TRABAJADORES REQUERIDOS

Foothill Packing busca certificación para 235 trabajadores. Estas cifras son estimaciones ya que las necesidades totales de trabajadores dependen del tiempo, las condiciones de cultivo, y la disponibilidad de los trabajadores.

## ARTÍCULO 11. HORAS ANTICIPADAS DE TRABAJO:

La semana normal de trabajo es de 7 horas por día (42 horas por semana). Se requiere trabajo los sábados. Se pueden solicitar a los trabajadores a trabajar los domingos o días feriados federales dependiendo de las condiciones de los campos, el tiempo y la madurez del cultivo. Se puede solicitar tiempo extra. Las horas extras se paga después de 10 horas por día y 60 horas o por semana (de conformidad con la orden de California Salario 14) por el trabajo realizado en California. Las horas extras se pagan también en California después de 10 horas por día o 60 horas por semana.

Contrato de Empleo 2016
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 26 de 44

Este es un trabajo regular, de tiempo completo por un periodo temporal requiriendo al trabajador esté disponible para trabajar diariamente. Este no es un "trabajo de día." Ausentismos y/o retrasos no serán tolerados y podrán resultar en acciones disciplinarias de acuerdo a las políticas en el manual de Foothill.

Los horarios de inicio de trabajo varían desde las 3:00 a.m. a 7:00 a.m. y el fin de día varía desde las 11:00 a.m. a 6:00 p.m. dependiendo en el inicio de trabajo. Se da un descanso, no pagado, de 30 minutos para la comida y dos descansos, pagados, de 10 minutos. Los trabajadores serán notificados de cualquier cambio en el horario inicial.

Todos los empleados que no ocupen la vivienda proporcionada por el empleador deberán proporcionar a la Compañía con información de contacto antes que el trabajador comience a trabajar. Esta información de contacto podrá ser utilizada para notificar al trabajador que no se reporte a trabajar debido a clima tormentoso o cuando no hay trabajo disponible o para notificar al trabajador de cualquier cambio en el horario de trabajo, o por cualquier otra razón.

Primera semana de trabajo garantizada: La Compañía proporcionara a los trabajadores de los Estados Unidos referidos por esta Orden de Autorización con 42 horas de trabajo por la semana comenzando con la fecha de comienzo de trabajo anticipada expuesta en el Artículo 9 (Formulario ETA-790), a menos que el empleador enmienda la fecha de acuerdo a 20 CFR §653.501(d)(2)(v). Si el trabajador falla en confirmar la fecha de comienzo de empleo con la oficina asignada con la orden de trabajo entre 5 y 9 días antes del día en que se le necesite expuesto en el Artículo 9 (Formulario ETA-790), el trabajador será descalificado de esta garantía. Para el propósito de esta garantía, un día laboral significa 7 horas de Lunes a Sábado, y será excluido el Domingo y días festivos federales. El salario por hora aplicable a la garantía de la primera semana es de $11.89/hr.

Garantía de los ¾: El Empleador garantiza ofrecer empleo a los trabajadores por lo menos tres cuartos de las horas y días laborales del periodo total especificado durante cual el contrato de trabajo y sus extensiones del mismo estén en efecto, comenzando con el primer día laboral que el trabajador este en el lugar de empleo y finaliza en la fecha de vencimiento especificado en el contrato de trabajo y sus extensiones. En el caso de una terminación por un Acto de Dios, el periodo de la garantía de los ¾ termina en la fecha de terminación. El empleador no es responsable por el pago de la garantía de los ¾ a trabajadores H-2A si el trabajador H-2A es desplazado debido a los requisitos del empleador en contratar a trabajadores Estadounidenses calificados y disponibles durante el periodo de reclutamiento expuesto en 20 CFR §655.135(d) (reglamento del 50 por ciento).

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 27 de 44

Si el empleador falla en proporcionar al trabajador con la cantidad de trabajo requerida bajo esta garantía, el empleador pagara al trabajador la cantidad que el trabajador hubiera ganado si el trabajador hubiera trabajado por el número de días laborales garantizados. Para determinar si esta garantía de empleo ha sido cumplida, el empleador contara todas las horas de trabajo llevadas a cabo (incluyendo más de 7 horas en el día trabajadas voluntariamente, y horas trabajadas voluntariamente en domingo y/o días festivos federales), y las horas de trabajo ofrecidas las cuales el trabajador falta a trabajar, hasta un máximo de 7 horas de lunes a sábado, siempre y cuando tales horas ofrecidas y no trabajadas se muestran en la nómina del empleado.

Si el trabajador voluntariamente abandona el empleo antes del finalizar el periodo de empleo expuesto en el Artículo 9 (Formulario ETA-790), o es terminado por causa, el trabajador no tiene derecho a la garantía expuesta arriba mencionada. Para los propósitos de la garantía de los tres cuartos, el salario por hora es de $11.89/hr.

**Abandono de Empleo o Terminación por Causa:** Si el trabajador abandona el empleo voluntariamente antes de finalizar el periodo de contrato, o es despedido por causa, el empleador debe notificar por escrito al Departamento de Trabajo de los Estados Unidos, y si aplica al DHS (Departamento de Seguridad Nacional), a más tardar 2 días después de tal evento. El empleado se considera el haber abandonado el contrato sin importar la terminación por causa expresada, si tal empleado falla en aparecerse al trabajo en el horario y lugar asignado por 5 días laborales consecutivos. Cuando el empleador cumple con el requisito de notificación, el empleador no será responsable por el transporte de regreso del trabajador y el trabajador no tiene derecho a la garantía de los ¾.

**Imposibilidad de Contrato:** Si, antes de finalizar la fecha de periodo de empleo expuesta en el Artículo 9, los servicios del trabajador ya no son requeridos por razones fuera del control del Empleador debido a un incendio, clima, u otro Acto de Dios el cual hace el cumplimiento del periodo anticipado de empleo imposible, la Compañía podrá terminar el empleo del trabajador. En el evento de tal terminación, la Compañía cumplirá con la garantía de los 3/4 arriba mencionada por el periodo que ha traspasado desde el primer día de trabajo laboral que el trabajador estuvo en el lugar de trabajo y está listo, dispuesto, capaz y es elegible para trabajar, hasta el día que el empleo se termine. El empleador también asegura que hará el esfuerzo en transferir al trabajador a otro empleo comprable aceptable al trabajador, donde aplique, consistente con las leyes existentes de inmigración.

**Contrato de Empleo 2016**
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 28 de 44

En el caso en donde no se tome a cabo la transferencia, el empleador: 1) ofrecerá en regresar al trabajador por costo de la Compañía, al lugar de donde el trabajador vino para trabajar para el empleador, sin tomar en cuenta el empleo de intermedio, o 2) transferir al trabajador al siguiente empleador H-2A certificado, cualquiera que el trabajador prefiera; y 3) rembolsar al trabajador el costo total de cualquier deducción hecha del pago del trabajador por el empleador por gastos de transporte y subsistencia al lugar de empleo (si tales deducciones existen, si el reembolso no se ha efectuado aun, o si el empleador no avanzo tales pagos). El empleador también asegura que los trabajadores sean pagados por cualquier transporte entrante y costos de subsistencia si no se ha rembolsado al trabajador o si el empleador no ha avanzado tales costos. El reembolso de la subsistencia diaria y transporte son de $12.09 por día y hasta $51.00 por día con recibos bajo los mismos términos expuestos en el Artículo 19 de esta orden de Autorización.

A través de este contrato, para el propósito de transporte de entrada y salida y el reembolso de subsistencia para los trabajadores H-2A, el lugar desde el cual el trabajador llegó a trabajar para el empleador son los lugares designados de contratación: Zamora, Michoacán, San Luis Rio Colorado, Sonora, Guasave Sinaloa and Acambaro, Guanajuato Mexico. La ubicación de contratación para el reembolso se basa en que el solicitante solicitó y fue entrevistado para la oportunidad de trabajo H-2A. Para los trabajadores estadounidenses que residen fuera de una distancia razonable de viaje, el lugar de reclutamiento es también el lugar donde el solicitante solicitó y fue entrevistado para la oportunidad de trabajo H-2A.

## ARTÍCULO 14 – ACUERDO DE COMIDAS:

Los trabajadores que ocupen la vivienda proporcionada en donde la cocina esté disponible, serán responsables por preparar sus propias comidas. Foothill Packing garantiza que todos los trabajadores tendrán acceso a tiendas de comida. Los trabajadores comprarán comida por su propia cuenta y prepararán sus propias comidas. La cocina y las facilidades serán compartidas con otros trabajadores que ocupen las facilidades de la compañía. El empleador proporcionara a los trabajadores con cocina y utensilios para comer. No servicios de cocina se darán o comidas a los trabajadores que no ocupen la vivienda que la compañía otorga. Servicios de lavandería estarán disponibles.

El empleador proporcionará a todos los trabajadores que viven en Pueblo Inn and Vincent Hotel and Kitchen con 3 comidas al día, 7 días a la semana, por lo que el empleador proporciona vivienda a un costo para cada trabajador de $ 12.09 por día por trabajador. Servicio de lavandería están a poca distancia de la vivienda proporcionada por el empleador.

Contrato de Empleo 2016
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 29 de 44

## ARTÍCULO 15 – INSTRUCCIONES DE REFERENCIA:

Los aspirantes deben de familiarizarse completamente con las especificaciones del trabajo y los términos y condiciones del empleo en esta Orden de Acreditación antes de comunicarse con el empleador o antes de buscar una referencia. Solo los trabajadores que cumplen todos los requisitos para Empleo, que pueden, y estén dispuestos y calificados para realizar el trabajo, con o sin acomodo razonable, que son elegibles para empleo en los Estados Unidos, y que estarán disponibles en el momento y lugar necesario, deben de comunicarse o ser referidos al empleador.

Los solicitantes que se comuniquen con el empleador por teléfono o en persona llenaran el cuestionario de proceso de selección del solicitante. Para información específica acerca de las cuadrillas y fecha de inicio, los trabajadores se pueden comunicar con Laura De La Cruz at (831) 784-1453. La solicitud de empleo se llena el primer día de trabajo, y en ese mismo día, las cuadrillas recibirán una sesión de orientación / capacitación.

La documentación de identidad y autorización de empleo (solo documentos originales) suficientes para completar un formulario I-9, como es requerido por la Declaración de Reforma y Control de Inmigración, debe de estar en posesión del trabajador en el momento que el trabajador se reporte para trabajar y será examinado por la Compañía como una condición para completar el proceso de empleo. Los aspirantes no convocados cuya documentación de pre-empleo fue completada al momento de empleo deben de tener un documento válido de identidad cuando se reporten a trabajar. No se considerará que un trabajador ha completado el proceso de empleo, ni se le permitirá empezar a trabajar, ni ocupará vivienda proveída por el empleador, sin completar un Formulario I-9 y presentando la documentación requerida de identidad y elegibilidad de empleo durante el tiempo legalmente requerido. Se les solicita a las oficinas locales de Referencias en confirmar tal documentación antes de que el solicitante aplique por el empleo con el Empleador y deberán informar a los trabajadores de este requisito.

Las solicitudes sin convocatoria serán aceptadas en:

1582 Moffett Street, Ste. G
Salinas, CA 93905

Referencia de contacto
Foothill Packing Referencia de contacto: Laura De la Cruz, (831) 676-8307 o (831) 784-1453, ext. 123

Horarios de contacto son de lunes a viernes entre 8:30 a.m. a 11:30 a.m. y de 1:30 p.m. a 3:30 p.m. Llamadas por cobrar no serán aceptadas directamente de los solicitantes o de personas solicitando información acerca del empleo.

Contrato de Empleo 2016
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 30 de 44

Los aspirantes y referidos no se considerarán como haber aplicado hasta que la solicitud completada apropiadamente y firmada sea entregada al empleador indicando que el trabajador ha recibido una copia por escrito de las cláusulas de empleo requeridas por la ley del programa del Trabajador Migrante Agrícola de Temporada (o una copia del contrato conteniendo los términos y condiciones).

## ARTÍCULO 16 – ESPECIFICACIONES DEL TRABAJO

La mano de obra pesada del campo para cosechar limpiar y quitar el Corazón de la lechuga bola y lechuga Romana en cartón, y corazones / hoja mixta en cartón.

Específico para Dole, **Clean and Core de Head Lechuga**: Trabajador del campo para cosechar lechuga con corazón en la preparación para el valor agregado de procesamiento. Corte manual se hace al andar en surcos irregulares detrás de una cinta transportadora de cosecha o montar en una plataforma de la máquina. Bajo la dirección de los supervisores de campo, el trabajador determina entonces el tamaño y la calidad de la lechuga con corazón para ser cosechada y el uso de un cuchillo de cosecha con un accesorio de extracción, el empleado se dobla a la cintura y corta la cabeza de sus raíces. Empleado luego recorta las hojas exteriores de la cabeza y los corazones con el accesorio de extracción. Empleado inspecciona la lechuga en busca de defectos. Empleado coloca la cabeza en la cinta. El proceso se repite. La lechuga sin corazón se carga por la cinta y se deja caer en un contenedor donde los empleados inspeccionan calidad, núcleo, retiran las hojas sueltas, y ordenan el contenedor a la capacidad. Los contenedores se construyen y sorteados directamente en el remolque en una paleta. Los contenedores pueden pesar hasta 50 libras vacías. Paletas pueden pesar hasta 95 libras vacío, pero se cargan entre dos personas.

Específico para Bengar, Bonipak, **Dole**, y **Taylor Farms**: Trabajador de Campo para la cosecha de lechuga romana, bola, y hoja mixta. Los empleados cortan, embolsan, empacan, y cargan lechuga romana fresca, bola, y la lechuga de hoja mixta en el campo. El corte se hace al andar en surcos irregulares detrás de una máquina de plataforma de cosecha o cinturón. Bajo la dirección de los supervisores de campo, los empleados determinan el tamaño y la calidad del producto que se recogerá. Luego, utilizando un cuchillo de cosecha manual y al doblar la cintura, el empleado corta la cabeza de las raíces y recorta las hojas exteriores de la cabeza, para prepararlo para ser colocado en una caja de cartón o bolsón. El cortador coloca el producto en una mesa para el empacador y ya sea en cualquiera o combinación de; amarra, lava, clasifica, envuelve, sella y coloca en una caja de cartón, bolsón o coronado y sin corazón se coloca en el cesto de lavado para luego dejarlo caer sobre la cinta. Las cajas de cartón o bolsas para el producto se construyen mediante despliegue y plegado del material como se ha diseñado para formar una caja. El cartón se etiqueta y se marca como es especificado. El proceso se repite. Las cajas de cartón, bolsas o contenedores se amontonan en paletas en la cubierta de la

Contrato de Empleo 2016
Foothill Packing
Periodo de Contrato 4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 31 de 44

cosechadora o remolque. Las cajas de cartón o bolsas con producto pueden llegar a pesar hasta 50 libras. Cestos vacíos en paletas pueden llegar a pesar hasta 95 libras, pero se cargan entre dos personas.

Los trabajadores pueden de vez en cuando y/o esporádicamente realizar tareas asociadas y directamente relacionados con las funciones principales. Dicho trabajo será temporal y trabajo agrícola insustancial.

**Requisitos Mínimos de Trabajo:**

Debe tener 1 mes de experiencia trabajando con lechuga de bola tal como se define en esta solicitud, incluyendo trabajo de cosecha. Los requerimientos específicos incluyen levantar hasta 50 libras frecuentemente y poder usar herramientas de mano, incluyendo cuchillos de corte. Debe poder trabajar bajo condiciones en donde la piel y la ropa se manchan con lodo, agua, grasa, etc. Debe poder trabajar al aire libre con condiciones inclementes de clima, incluyendo lluvia, frío, fuertes vientos, etc. El trabajo comprende flexión constante y trabajar en posiciones flexionadas o inclinadas. Debe poder caminar y pararse extensamente. No se permite fumar, bebidas alcohólicas ni poseer armas de fuego en el campo ni en las viviendas.

El trabajo se realiza en campos abiertos y pueden implicar la exposición al lodo, polvo, viento, calor, frío, y otros elementos naturales. Las temperaturas pueden variar desde los 30 grados Fahrenheit hasta más de 100 grados Fahrenheit durante el periodo de empleo. Los trabajadores deberán llegar preparados con la ropa apropiada y el calzado para las condiciones de trabajo descritas.

Este trabajo podrá implicar la exposición a polen de plantas, insectos, plantas nocivas y/o materiales de plantas que han sido tratados con aerosoles para controlar insectos y enfermedades. El empleador cumplirá con todos los estándares de protecciones al trabajador y la re-entrada de restricciones aplicables a las pesticidas y otros químicos utilizados en el campo. Los trabajadores también serán requeridos en cumplir con todos los estándares de protección al trabajador y tiempos de re-entrada. Los trabajadores deberán escuchar, comprender y seguir las instrucciones de los supervisores de la compañía y los gerentes.

Asignaciones diarias de trabajo se harán por, y en sola discreción de la Compañía como las necesidades de la cosecha dictan operativamente. Los trabajadores serán asignados a lugares específicos de la empresa.

Se espera que los trabajadores mantengan las áreas de trabajo y la propiedad de la compañía en una manera limpia y ordenada al no tirar basura. La comida se deberá comer en las áreas asignadas lejos de las estaciones de trabajo.

Contrato de Empleo 2016
Foothill Packing
Periodo de Contrato.4 de abril de 2016 hasta el 12 de noviembre de 2016

Página 32 de 44

Se espera que los trabajadores cumplan con todas las provisiones de esta Orden de Acreditación y las reglas de trabajo, políticas y procedimientos de la Compañía y que desempeñen todas y cada una de las tareas asignadas de manera personal y eficiente. Al no hacerlo el trabajador estará sujeto a los procedimientos disciplinarios del empleador. Foothill Packing se esfuerza para producir un producto de calidad superior. Este es un negocio exigente y competitivo. Se espera producto de alta calidad y es exigido por nuestros clientes. El trabajo descuidado o inapropiado no puede ni será tolerado.

Todas las reglas de seguridad y las instrucciones se deben observar cuidadosamente a lo largo de la jornada de trabajo. Todas las reglas y políticas de Foothill Packing se deben seguir, en la medida en que no entren en conflicto con las disposiciones de la presente orden de Liquidación y / o reglamentos del Departamento de H-2A de Trabajo EE.UU.. Todas las normas de seguridad alimentaria deben ser respetadas, incluyendo el uso de, pero no limitado a, redecillas para el cabello, redes de barba, guantes de plástico, delantales, mangas. Una copia de las normas y políticas aplicables se proporcionará a cada trabajador en o antes del primer día de trabajo. El incumplimiento de las políticas de la Compañía y / o incumplimiento de las expectativas darán lugar a la aplicación de medidas disciplinarias, hasta e incluyendo la terminación de empleo.

No se permitirán personas que no son trabajadores en los sitios de trabajo o en la propiedad de la Compañía sin autorización específica del empleador. Es importante que ningún niño esté presente en o adyacente al sitio de trabajo, ni dejar niños en los vehículos en o adyacente al sitio de trabajo durante el día, o en la vivienda proporcionada por la Compañía durante el día laboral. Los trabajadores que lleguen al trabajo con niños o cualquier otra persona que no trabaje para la compañía, se mandarán a casa.

Los empleados no pueden reportarse a trabajar, ni entrar al sitio de trabajo, ni realizar funciones de trabajo mientras estén bajo la influencia del alcohol o cualquier otra sustancia controlada ilegal. Los empleados no deben de reportarse para trabajar, ni realizar funciones de trabajo mientras estén bajo de la influencia de drogas recetadas, medicamentos u otras sustancias que podrían afectar de cualquier forma su vigilancia, coordinación, reacción, o seguridad. El empleador poda requerir del empleado hacerse una prueba de drogas al gasto del empleador en el caso de un accidente que se pueda reportar, o en el caso de la sospecha razonable.

Herramientas y equipo: La Compañía proporcionará las herramientas y equipo necesario para desempeñar todas las tareas requeridas sin costo al trabajador. Herramientas y equipo incluyen cuchillos, redecillas para el cabello, redecillas para la barba, guantes de plástico, delantales, y mangas si son necesarias para llevar a cabo el trabajo. El costo de reparación razonable y/o de reemplazo de herramientas o equipo se puede deducir de la nómina del trabajador por el daño deliberado o pérdida de tales herramientas o equipo.